# EXHIBIT 1

Int. Cls.: **18, 25, 28 and 35**

Prior U.S. Cls.: **1, 2, 3, 22, 23, 38, 39, 41, 50, 100, 101 and 102**

**United States Patent and Trademark Office**

Reg. No. **3,281,982**

Registered Aug. 21, 2007

## TRADEMARK
## SERVICE MARK
### PRINCIPAL REGISTER



PLANET VENTURES, INC. (MAINE CORPORA-TION)
322 FORE STREET
PORTLAND, ME 04101

FOR: ARTICLES FOR DOGS MADE OF FABRIC, NAMELY, LEASHES AND COLLARS, IN CLASS 18 (U.S. CLS. 1, 2, 3, 22 AND 41).

FIRST USE 11-1-2004; IN COMMERCE 11-1-2004.

FOR: CLOTHING AND HEAD GEAR, NAMELY, HATS, SCARVES, VESTS AND TEE SHIRTS, IN CLASS 25 (U.S. CLS. 22 AND 39).

FIRST USE 11-1-2004; IN COMMERCE 11-1-2004.

FOR: TOYS FOR DOGS, NAMELY, CHEWING TOYS, BALLS AND FLYING DISKS, IN CLASS 28 (U.S. CLS. 22, 23, 38 AND 50).

FIRST USE 11-1-2004; IN COMMERCE 11-1-2004.

FOR: RETAIL STORE SERVICES, MAIL ORDER CATALOG SERVICES, AND ON-LINE RETAIL SER-VICES, ALL IN THE FIELD OF PET TOYS, ANIMAL THEMED GIFTS AND ACCESSORIES, LEASHES, TREATS, COLLARS, PET BEDS, PET APPAREL AND PET CARE PRODUCTS FOR DOGS, IN CLASS 35 (U.S. CLS. 100, 101 AND 102).

FIRST USE 11-1-2004; IN COMMERCE 11-1-2004.

OWNER OF U.S. REG. NOS. 2,169,756, 2,490,661, AND 2,490,662.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "DOG", "EST. 1997", AND THE DESIGN OF A DOG AND DOG BISCUITS, APART FROM THE MARK AS SHOWN.

THE MARK CONSISTS OF A DOG STANDING IN FRONT OF THE EARTH, ALL FRAMED BY THE WORDS "PLANET DOG EST. 1987" AND TWO DOG BISCUITS.

SER. NO. 77-037,889, FILED 11-6-2006.

PETER CHENG, EXAMINING ATTORNEY

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Wednesday, August 30, 2017 11:02 PM |
| **To:** | jharris@lambertcoffin.com |
| **Subject:** | Official USPTO Notice of Acceptance and Renewal Sections 8 and 9: U.S. Trademark RN 3281982: PLANET DOG EST. 1997 (Stylized/Design): Docket/Reference No. 4940-1 |

**U.S. Serial Number:** 77037889
**U.S. Registration Number:** 3281982
**U.S. Registration Date:** Aug 21, 2007
**Mark:** PLANET DOG EST. 1997 (Stylized/Design)
**Owner:** Planet Ventures, Inc.

Aug 30, 2017

### NOTICE OF ACCEPTANCE UNDER SECTION 8

The declaration of use or excusable nonuse filed for the above-identified registration meets the requirements of Section 8 of the Trademark Act, 15 U.S.C. §1058. **The Section 8 declaration is accepted.**

### NOTICE OF REGISTRATION RENEWAL UNDER SECTION 9

The renewal application filed for the above-identified registration meets the requirements of Section 9 of the Trademark Act, 15 U.S.C. §1059. **The registration is renewed.**

**The registration will remain in force for the class(es) listed below, unless canceled by an order of the Commissioner for Trademarks or a Federal Court, as long as the requirements for maintaining the registration are fulfilled as they become due.**

**Class(es):**
018, 025, 028, 035

TRADEMARK SPECIALIST
POST-REGISTRATION DIVISION
571-272-9500

### REQUIREMENTS FOR MAINTAINING REGISTRATION IN SUCCESSIVE TEN-YEAR PERIODS

**WARNING: Your registration will be canceled if you do not file the documents below during the specified statutory time periods.**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between every 9th and 10th-year period, calculated from the registration date.  See 15 U.S.C. §§1058, 1059.

**Grace Period Filings**

The above documents will be considered as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*\*\*THE USPTO IS NOT REQUIRED TO SEND ANY FURTHER NOTICE OR REMINDER OF THESE REQUIREMENTS.  THE OWNER SHOULD CONTACT THE USPTO ONE YEAR BEFORE THE EXPIRATION OF THE TIME PERIODS SHOWN ABOVE TO DETERMINE APPROPRIATE REQUIREMENTS AND FEES.\*\*\***

To check the status of this registration, go to
https://tsdr.uspto.gov/#caseNumber=77037889&caseSearchType=US_APPLICATION&caseType=SERIAL_NO&searchType=statusSearch  or contact the Trademark Assistance Center at 1-800-786-9199.

To view this notice and other documents for this registration on-line, go to
https://tsdr.uspto.gov/#caseNumber=77037889&caseSearchType=US_APPLICATION&caseType=SERIAL_NO&searchType=documentSearch  NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

   **\*  For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at https://www.uspto.gov/trademark/ or contact the Trademark Assistance Center at 1-800-786-9199.**

# TRADEMARK ASSIGNMENT COVER SHEET

Electronic Version v1.1
Stylesheet Version v1.2

ETAS ID: TM493925

| SUBMISSION TYPE: | NEW ASSIGNMENT |
|---|---|
| NATURE OF CONVEYANCE: | ASSIGNMENT OF THE ENTIRE INTEREST AND THE GOODWILL |

## CONVEYING PARTY DATA

| Name | Formerly | Execution Date | Entity Type |
|---|---|---|---|
| Planet Ventures Inc. | | 10/11/2018 | Corporation: MAINE |

## RECEIVING PARTY DATA

| | |
|---|---|
| **Name:** | The Kyjen Company, LLC |
| **Street Address:** | 15514 E. Hinsdale Circle |
| **City:** | Centennial |
| **State/Country:** | COLORADO |
| **Postal Code:** | 80112 |
| **Entity Type:** | Limited Liability Company: COLORADO |

## PROPERTY NUMBERS Total: 31

| Property Type | Number | Word Mark |
|---|---|---|
| Registration Number: | 5499608 | STROBE |
| Registration Number: | 4924485 | CAMPUS DOG |
| Registration Number: | 4497880 | SNOOP |
| Registration Number: | 4184375 | MAZEE |
| Registration Number: | 3222718 | PLANET CAT |
| Registration Number: | 3204691 | ZOOM FLYER |
| Registration Number: | 3209771 | SIT. SPEAK. ACT. |
| Registration Number: | 3204684 | DOUBLE-TUFF |
| Registration Number: | 3091455 | RECYCLEBALL |
| Registration Number: | 3091454 | RECYCLEBONE |
| Registration Number: | 3600204 | GUS |
| Registration Number: | 3541789 | WHISTLE BALL |
| Registration Number: | 3086569 | SNACK SACK |
| Registration Number: | 2916527 | ORBEE-TUFF |
| Registration Number: | 3881032 | WOOD CHUCK |
| Registration Number: | 3281982 | PLANET DOG EST. 1997 |
| Registration Number: | 3281985 | PLANET DOG |
| Registration Number: | 3565655 | LET FREEDOM ROMP! DID YOU KNOW ALL OF PL |
| Registration Number: | 3530512 | RESCUE. RAISE. LOVE. ADOPT. |

| Property Type | Number | Word Mark |
|---|---|---|
| **Registration Number:** | 3522099 | WOOFMINSTER DOG SHOW |
| **Registration Number:** | 3458983 | SLOBBER-WICK |
| **Registration Number:** | 2490662 | PLANET DOG |
| **Registration Number:** | 3171804 | CAUTION TAILS WAGGING |
| **Registration Number:** | 2816881 | LIFE'S A BONE |
| **Registration Number:** | 2921267 | SHAKE N' PLAY |
| **Registration Number:** | 2734523 | JOWL TOWEL |
| **Registration Number:** | 2536601 | ORBEE |
| **Registration Number:** | 2595968 | LUNEE |
| **Registration Number:** | 2169756 | PLANET DOG |
| **Serial Number:** | 88082547 | GURU |
| **Serial Number:** | 76394423 | LOOPEE |

**CORRESPONDENCE DATA**

**Fax Number:** 3129847700

*Correspondence will be sent to the e-mail address first; if that is unsuccessful, it will be sent using a fax number, if provided; if that is unsuccessful, it will be sent via US Mail.*

**Phone:** 312-372-2000
**Email:** IPDocketmwe@mwe.com, jmikulina@mwe.com, sawolff@mwe.com
**Correspondent Name:** Jennifer M. Mikulina
**Address Line 1:** 444 West Lake Street
**Address Line 2:** Suite 4000
**Address Line 4:** Chicago, ILLINOIS 60606-5058

| NAME OF SUBMITTER: | Jennifer M. Mikulina |
|---|---|
| SIGNATURE: | /Jennifer Mikulina/ |
| DATE SIGNED: | 10/15/2018 |

**Total Attachments: 7**
source=PLANET DOG Trademark Assignment#page1.tif
source=PLANET DOG Trademark Assignment#page2.tif
source=PLANET DOG Trademark Assignment#page3.tif
source=PLANET DOG Trademark Assignment#page4.tif
source=PLANET DOG Trademark Assignment#page5.tif
source=PLANET DOG Trademark Assignment#page6.tif
source=PLANET DOG Trademark Assignment#page7.tif



**Generated on:** This page was generated by TSDR on 2021-10-08 05:44:45 EDT

**Mark:** PLANET DOG EST. 1997

| | | | |
|---|---|---|---|
| **US Serial Number:** | 77037889 | **Application Filing Date:** | Nov. 06, 2006 |
| **US Registration Number:** | 3281982 | **Registration Date:** | Aug. 21, 2007 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |



**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Aug. 30, 2017

**Publication Date:** Jun. 05, 2007

## Mark Information

**Mark Literal Elements:** PLANET DOG EST. 1997

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S)

**Description of Mark:** The mark consists of A dog standing in front of the earth, all framed by the words "PLANET DOG EST. 1987" and two dog biscuits.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Disclaimer:** "DOG", "EST. 1997", and the design of a dog and dog biscuits

**Design Search Code(s):** 01.07.01 - Globes with outlines of continents
03.01.08 - Puppies; Dogs
03.01.24 - Stylized cats, dogs, wolves, foxes, bears, lions, tigers
03.13.02 - Skeletons (animals, four-footed mammals); Skulls (animals, four-footed mammals); Bones (animals, four-footed mammals)
26.01.08 - Letters, numerals or punctuation forming or bordering the perimeter of a circle; Circles having punctuation as a border; Circles having letters or numerals as a border
26.01.17 - Two concentric circles; Concentric circles, two; Circles, two concentric

## Related Properties Information

**International Registration Number:** 1373362, 0913142

**International Application(s) /Registration(s) Based on this Property:** A0069753/1373362, A0006880/0913142

**Claimed Ownership of US Registrations:** 2169756, 2490661, 2490662

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Articles for dogs made of fabric, namely, leashes and collars

| | | | |
|---|---|---|---|
| **International Class(es):** | 018 - Primary Class | **U.S Class(es):** | 001, 002, 003, 022, 041 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Nov. 01, 2004 | **Use in Commerce:** | Nov. 01, 2004 |

**For:** Clothing and head gear, namely, hats, scarves, vests and tee shirts

| | | | |
|---|---|---|---|
| **International Class(es):** | 025 - Primary Class | **U.S Class(es):** | 022, 039 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Nov. 01, 2004 | **Use in Commerce:** | Nov. 01, 2004 |

**For:** Toys for dogs, namely, chewing toys, balls and flying disks

| | | | |
|---|---|---|---|
| **International Class(es):** | 028 - Primary Class | **U.S Class(es):** | 022, 023, 038, 050 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Nov. 01, 2004 | **Use in Commerce:** | Nov. 01, 2004 |

**For:** Retail store services, mail order catalog services, and on-line retail services, all in the field of pet toys, animal themed gifts and accessories, leashes, treats, collars, pet beds, pet apparel and pet care products for dogs

| | | | |
|---|---|---|---|
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Nov. 01, 2004 | **Use in Commerce:** | Nov. 01, 2004 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | THE KYJEN COMPANY, LLC |
| **Owner Address:** | 15514 E. HINSDALE CIRCLE<br>CENTENNIAL, COLORADO UNITED STATES 80112 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |
| **State or Country Where Organized:** | COLORADO |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Robin Rossenfeld | | |
| **Attorney Primary Email Address:** | r.rossenfeld@att.net | **Attorney Email Authorized:** | Yes |

### Correspondent

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Robin Rossenfeld<br>9 South Downing Ste 91<br>Denver, COLORADO UNITED STATES 80209 | | |
| **Phone:** | 303-284-8708 | **Fax:** | 303-484-2472 |

| | | | |
|---|---|---|---|
| **Correspondent e-mail:** | r.rossenfeld@att.net | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 06, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Aug. 06, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Oct. 17, 2018 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Aug. 30, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 30, 2017 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 67110 |
| Aug. 30, 2017 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 67110 |
| Aug. 30, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 67110 |
| Jul. 20, 2017 | TEAS SECTION 8 & 9 RECEIVED | |
| Aug. 21, 2016 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Jun. 03, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jun. 03, 2013 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 67723 |
| Jun. 03, 2013 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 67723 |
| May 14, 2013 | TEAS SECTION 8 & 15 RECEIVED | |
| Aug. 21, 2007 | REGISTERED-PRINCIPAL REGISTER | |
| Jun. 05, 2007 | PUBLISHED FOR OPPOSITION | |
| May 16, 2007 | NOTICE OF PUBLICATION | |
| Apr. 09, 2007 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 73797 |
| Apr. 09, 2007 | ASSIGNED TO LIE | 73797 |
| Mar. 16, 2007 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 16, 2007 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Mar. 16, 2007 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Mar. 16, 2007 | EXAMINERS AMENDMENT -WRITTEN | 82084 |
| Mar. 14, 2007 | ASSIGNED TO EXAMINER | 82084 |
| Nov. 10, 2006 | NOTICE OF DESIGN SEARCH CODE MAILED | |
| Nov. 09, 2006 | NEW APPLICATION ENTERED IN TRAM | |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Aug. 30, 2017 |

# Assignment Abstract Of Title Information

**Summary**

| | | | |
|---|---|---|---|
| **Total Assignments:** | 6 | **Registrant:** | Planet Ventures, Inc. |

**Assignment 1 of 6**

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST | | |
| **Reel/Frame:** | 6456/0684 | **Pages:** | 9 |
| **Date Recorded:** | Oct. 15, 2018 | | |
| **Supporting Documents:** | assignment-tm-6456-0684.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | PLANET VENTURES INC. | **Execution Date:** | Oct. 11, 2018 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | MAINE |

**Assignee**

| | |
|---|---|
| **Name:** | THE KYJEN COMPANY, LLC |

| | | | |
|---|---|---|---|
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | COLORADO |
| **Address:** | 15514 E. HINSDALE CIRCLE<br>CENTENNIAL, COLORADO 80112 | | |

| **Correspondent** |
|---|

| | |
|---|---|
| **Correspondent Name:** | JENNIFER M. MIKULINA |
| **Correspondent Address:** | 444 WEST LAKE STREET<br>SUITE 4000<br>CHICAGO, IL 60606-5058 |

| **Domestic Representative - Not Found** |
|---|

| **Assignment 2 of 6** |
|---|

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY INTEREST | | |
| **Reel/Frame:** | 6465/0866 | **Pages:** | 8 |
| **Date Recorded:** | Oct. 25, 2018 | | |
| **Supporting Documents:** | assignment-tm-6465-0866.pdf | | |

| **Assignor** |
|---|

| | | | |
|---|---|---|---|
| **Name:** | THE KYJEN COMPANY, LLC | **Execution Date:** | Oct. 11, 2018 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | COLORADO |

| **Assignee** |
|---|

| | | | |
|---|---|---|---|
| **Name:** | CRESCENT DIRECT LENDING, LLC, AS ADMINISTRATIVE AGENT | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 100 FEDERAL STREET, 31ST FLOOR<br>BOSTON, MASSACHUSETTS 02110 | | |

| **Correspondent** |
|---|

| | |
|---|---|
| **Correspondent Name:** | CHRISTINE SLATTERY |
| **Correspondent Address:** | PROSKAUER ROSE LLP<br>ONE INTERNATIONAL PLACE, 23RD FLOOR<br>BOSTON, MA 02110 |

| **Domestic Representative - Not Found** |
|---|

| **Assignment 3 of 6** |
|---|

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY INTEREST | | |
| **Reel/Frame:** | 6535/0597 | **Pages:** | 8 |
| **Date Recorded:** | Nov. 07, 2018 | | |
| **Supporting Documents:** | assignment-tm-6535-0597.pdf | | |

| **Assignor** |
|---|

| | | | |
|---|---|---|---|
| **Name:** | THE KYJEN COMPANY, LLC | **Execution Date:** | Oct. 11, 2018 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | COLORADO |

| **Assignee** |
|---|

| | | | |
|---|---|---|---|
| **Name:** | FIDUS INVESTMENT CORPORATION | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | MARYLAND |
| **Address:** | 1603 ORRINGTON AVE., SUITE 1005<br>EVANSTON, ILLINOIS 60201 | | |

| **Correspondent** |
|---|

| | |
|---|---|
| **Correspondent Name:** | JENNIFER CARUSONE |
| **Correspondent Address:** | 101 N. TRYON ST., SUITE 1900<br>ROBINSON, BRADSHAW & HINSON, P.A.<br>CHARLOTTE, NC 28246 |

**Domestic Representative - Not Found**

## Assignment 4 of 6

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY INTEREST | | |
| **Reel/Frame:** | 7246/0904 | **Pages:** | 27 |
| **Date Recorded:** | Apr. 06, 2021 | | |
| **Supporting Documents:** | assignment-tm-7246-0904.pdf | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | THE KYJEN COMPANY, LLC | **Execution Date:** | Apr. 05, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | COLORADO |

| | | | |
|---|---|---|---|
| **Name:** | GOSLING, INC. | **Execution Date:** | Apr. 05, 2021 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | CALIFORNIA |

| | | | |
|---|---|---|---|
| **Name:** | SENTIMENTS, LLC | **Execution Date:** | Apr. 05, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | CALIFORNIA |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | WHITEHORSE CAPITAL MANAGEMENT, LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 1271 AVENUE OF THE AMERICAS 22ND NEW YORK, NEW YORK 10020 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | STEVEN SHEESLEY |
| **Correspondent Address:** | 1180 PEACHTREE STREET NE KING & SPALDING LLP ATLANTA, GA 30309 |

**Domestic Representative - Not Found**

## Assignment 5 of 6

| | | | |
|---|---|---|---|
| **Conveyance:** | RELEASE BY SECURED PARTY | | |
| **Reel/Frame:** | 7255/0316 | **Pages:** | 20 |
| **Date Recorded:** | Apr. 13, 2021 | | |
| **Supporting Documents:** | assignment-tm-7255-0316.pdf | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | FIDUS INVESTMENT CORPORATION, AS COLLATERAL AGENT | **Execution Date:** | Apr. 05, 2021 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | MARYLAND |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | THE KYJEN COMPANY, LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | COLORADO |
| **Address:** | 15514 E HINSDALE CIRCLE, UNIT A CENTENNIAL, COLORADO 80112 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | ELEANOR B. ATKINS |
| **Correspondent Address:** | MCDERMOTT WILL & EMERY LLP 500 NORTH CAPITOL STREET, NW WASHINGTON, DC 20001-1531 |

**Domestic Representative - Not Found**

**Assignment 6 of 6**

| | | | |
|---|---|---|---|
| **Conveyance:** | RELEASE BY SECURED PARTY | | |
| **Reel/Frame:** | 7258/0753 | **Pages:** | 20 |
| **Date Recorded:** | Apr. 07, 2021 | | |
| **Supporting Documents:** | assignment-tm-7258-0753.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | CRESCENT DIRECT LENDING, LLC, AS ADMINISTRATIVE AGENT | **Execution Date:** | Apr. 05, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | THE KYJEN COMPANY, LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | COLORADO |
| **Address:** | 15514 E HINSDALE CIRCLE, UNIT A CENTENNIAL, COLORADO 80112 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | ELEANOR B. ATKINS |
| **Correspondent Address:** | MCDERMOTT WILL & EMERY LLP 555 NORTH CAPITOL STREET, NW WASHINGTON, DC 20001-1531 |

**Domestic Representative - Not Found**

# United States of America
## United States Patent and Trademark Office



**Reg. No. 4,912,829**

**Registered Mar. 8, 2016**

**Int. Cl.: 28**

**TRADEMARK**

**PRINCIPAL REGISTER**

THE KYJEN COMPANY, LLC (COLORADO LIMITED LIABILITY COMPANY)
15514 EAST HINSDALE CIRCLE
CENTENNIAL, CO 80112

FOR: PET TOYS, IN CLASS 28 (U.S. CLS. 22, 23, 38 AND 50).

FIRST USE 3-24-2014; IN COMMERCE 7-1-2014.

OWNER OF U.S. REG. NO. 2,709,593.

THE COLOR(S) GRAY, TURQUOISE, GREEN, RED, AND WHITE IS/ARE CLAIMED AS A FEATURE OF THE MARK.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "HOUND", APART FROM THE MARK AS SHOWN.

THE MARK CONSISTS OF THE STYLIZED WORDS "OUTWARD HOUND" IN A STACKED FORMATION INSIDE A RECTANGULAR-LIKE GRAY COLORED BORDER WITH ROUNDED CORNERS HAVING A WHITE COLORED INSIDE. "OUTWARD" IS IN SMALLER GRAY COLORED LETTERING AND PLACED ABOVE THE LETTERS "HOU" IN "HOUND". THE LETTERS "H" AND "D" IN "HOUND" ARE COLORED GRAY. WITH REGARD TO "HOUND", "O" IS COLORED TURQUOISE, "U" IS COLORED GREEN, AND "N" IS COLORED RED. THE LETTER "N" IN "HOUND" IS A STYLIZED RED COLORED HOUSE WITH A ROOF AND CHIMNEY FEATURING A WHITE COLORED SILHOUETTE OF A DOG. OVERLAPPING THE BOTTOM PORTION OF THE RECTANGULAR-LIKE BORDER ARE THE STYLIZED WORDS "RAISE THE WOOF" COLORED WHITE INSIDE A GRAY COLORED OBLONG.

SER. NO. 86-667,690, FILED 6-19-2015.

SIMON TENG, EXAMINING ATTORNEY

Director of the United States
Patent and Trademark Office

Int. Cls.: **18 and 21**

Prior U.S. Cls.: **1, 2, 3, 13, 22, 23, 29, 30, 33, 40, 41, and 50**

Reg. No. 2,709,593

## United States Patent and Trademark Office

Registered Apr. 22, 2003

## TRADEMARK
### PRINCIPAL REGISTER

## OUTWARD HOUND

KYJEN COMPANY, INC., THE (CALIFORNIA CORPORATION)
P.O. BOX 793
HUNTINGTON BEACH, CA 92648

FOR: DOG CLOTHING; AND DOG BACKPACKS, IN CLASS 18 (U.S. CLS. 1, 2, 3, 22 AND 41).

FIRST USE 3-0-1997; IN COMMERCE 4-0-1998.

FOR: PORTABLE DOG FEEDING DISHES; AND PORTABLE CONTAINERS FOR DOG FOODS, IN CLASS 21 (U.S. CLS. 2, 13, 23, 29, 30, 33, 40 AND 50).

FIRST USE 3-0-1997; IN COMMERCE 4-0-1998.

SN 75-458,781, FILED 3-30-1998.

MITCHELL FRONT, EXAMINING ATTORNEY

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Tuesday, April 16, 2013 11:01 PM |
| **To:** | diane@patentpartnersllc.com |
| **Subject:** | Trademark RN 2709593: Official Notice of Acceptance and Renewal under Sections 8 and 9 of the Trademark Act |

**Serial Number:** 75458781
**Registration Number:** 2709593
**Registration Date:** Apr 22, 2003
**Mark:** OUTWARD HOUND
**Owner:** Kyjen Company, Inc., The

Apr 16, 2013

### NOTICE OF ACCEPTANCE UNDER SECTION 8

The declaration of use or excusable nonuse filed for the above-identified registration meets the requirements of Section 8 of the Trademark Act, 15 U.S.C. §1058. **The Section 8 declaration is accepted.**

### NOTICE OF REGISTRATION RENEWAL UNDER SECTION 9

The renewal application filed for the above-identified registration meets the requirements of Section 9 of the Trademark Act, 15 U.S.C. §1059. **The registration is renewed.**

**The registration will remain in force for the class(es) listed below for the remainder of the ten-year period, calculated from the registration date, unless canceled by an order of the Commissioner for Trademarks or a Federal Court.**

**Class(es):**
018, 021

TRADEMARK SPECIALIST
POST-REGISTRATION DIVISION
571-272-9500

### REQUIREMENTS FOR MAINTAINING REGISTRATION IN SUCCESSIVE TEN-YEAR PERIODS

**WARNING: Your registration will be canceled if you do not file the documents below during the specified time periods.**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between every 9th and 10th-year period, calculated from the registration date.  See 15 U.S.C. §§1058, 1059.

**Grace Period Filings**

The above documents will be considered as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*\*\*The USPTO WILL NOT SEND ANY FURTHER NOTICE OR REMINDER OF THESE REQUIREMENTS.  THE REGISTRANT SHOULD CONTACT THE USPTO ONE YEAR BEFORE THE EXPIRATION OF THE TIME PERIODS SHOWN ABOVE TO DETERMINE APPROPRIATE REQUIREMENTS AND FEES.\*\*\***

To view this notice and other documents for this application on-line, go to http://tdr.uspto.gov/search.action?sn=75458781.  NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

Case 1:24-cv-23973-DPG   Document 1-1   Entered on FLSD Docket 10/15/2024   Page 15 of 89
# TRADEMARK ASSIGNMENT COVER SHEET

Electronic Version v1.1                                                    ETAS ID: TM358530
Stylesheet Version v1.2

| SUBMISSION TYPE: | NEW ASSIGNMENT |
|---|---|
| NATURE OF CONVEYANCE: | CHANGE OF NAME |

### CONVEYING PARTY DATA

| Name | Formerly | Execution Date | Entity Type |
|---|---|---|---|
| The Kyjen Company, Inc. | | 08/26/2012 | CORPORATION: CALIFORNIA |

### RECEIVING PARTY DATA

| | |
|---|---|
| Name: | THE KYJEN COMPANY, LLC |
| Street Address: | 15514 EAST HINSDALE CIRCLE |
| City: | CENTENNIAL |
| State/Country: | COLORADO |
| Postal Code: | 80112 |
| Entity Type: | LIMITED LIABILITY COMPANY: COLORADO |

### PROPERTY NUMBERS Total: 19

| Property Type | Number | Word Mark |
|---|---|---|
| Registration Number: | 4008839 | DOG GAMES |
| Registration Number: | 3424468 | DOGGIE JOGGER |
| Registration Number: | 3424467 | MEGA SQUEAK SQUEAKER MAT |
| Registration Number: | 2908525 | PIP SQEAKS |
| Registration Number: | 2881726 | POLYTEX |
| Registration Number: | 3111129 | BUNGEES |
| Registration Number: | 3813030 | DISPOSE-A-BOWL |
| Registration Number: | 4239599 | DOG GAMES |
| Registration Number: | 3605948 | SPACE |
| Registration Number: | 3611770 | POOCH PICK-UP |
| Registration Number: | 3460650 | LAUNCH-A-BALL |
| Registration Number: | 3279263 | WALK 'N ROLL |
| Registration Number: | 3282284 | FLEECY CLEANS |
| Registration Number: | 3279252 | PORT-A-BOWL |
| Registration Number: | 3278965 | HIDE A SQUIRREL |
| Registration Number: | 3278963 | BABBLE BUDDIES |
| Registration Number: | 2677717 | INTELLIBONE |
| Registration Number: | 3203221 | PLUSH PUPPIES |
| Registration Number: | 2709593 | OUTWARD HOUND |

CH  $490.00     4008839

**CORRESPONDENCE DATA**

| | |
|---|---|
| **Fax Number:** | 2165790212 |

*Correspondence will be sent to the e-mail address first; if that is unsuccessful, it will be sent using a fax number, if provided; if that is unsuccessful, it will be sent via US Mail.*

| | |
|---|---|
| **Phone:** | 216-586-3939 |
| **Email:** | mzadd@jonesday.com, pcyngier@jonesday.com |
| **Correspondent Name:** | MICHAEL A. ZADD |
| **Address Line 1:** | 901 LAKESIDE AVENUE |
| **Address Line 2:** | JONES DAY |
| **Address Line 4:** | CLEVELAND, OHIO 44114 |

| | |
|---|---|
| **ATTORNEY DOCKET NUMBER:** | 560255-037001-KYJEN |
| **NAME OF SUBMITTER:** | MICHAEL A. ZADD |
| **SIGNATURE:** | /MICHAEL A. ZADD/ |
| **DATE SIGNED:** | 10/14/2015 |

**Total Attachments: 36**

source=Articles of Organization - The Kyjen Company, LLC#page1.tif
source=Articles of Organization - The Kyjen Company, LLC#page2.tif
source=Articles of Organization - The Kyjen Company, LLC#page3.tif
source=Articles of Organization - The Kyjen Company, LLC#page4.tif
source=Articles of Organization - The Kyjen Company, LLC#page5.tif
source=Articles of Organization - The Kyjen Company, LLC#page6.tif
source=Articles of Organization - The Kyjen Company, LLC#page7.tif
source=Articles of Organization - The Kyjen Company, LLC#page8.tif
source=Articles of Organization - The Kyjen Company, LLC#page9.tif
source=Articles of Organization - The Kyjen Company, LLC#page10.tif
source=Articles of Organization - The Kyjen Company, LLC#page11.tif
source=Articles of Organization - The Kyjen Company, LLC#page12.tif
source=Articles of Organization - The Kyjen Company, LLC#page13.tif
source=Articles of Organization - The Kyjen Company, LLC#page14.tif
source=Articles of Organization - The Kyjen Company, LLC#page15.tif
source=Articles of Organization - The Kyjen Company, LLC#page16.tif
source=Articles of Organization - The Kyjen Company, LLC#page17.tif
source=Articles of Organization - The Kyjen Company, LLC#page18.tif
source=Articles of Organization - The Kyjen Company, LLC#page19.tif
source=Articles of Organization - The Kyjen Company, LLC#page20.tif
source=Articles of Organization - The Kyjen Company, LLC#page21.tif
source=Articles of Organization - The Kyjen Company, LLC#page22.tif
source=Articles of Organization - The Kyjen Company, LLC#page23.tif
source=Articles of Organization - The Kyjen Company, LLC#page24.tif
source=Articles of Organization - The Kyjen Company, LLC#page25.tif
source=Articles of Organization - The Kyjen Company, LLC#page26.tif
source=Articles of Organization - The Kyjen Company, LLC#page27.tif
source=Articles of Organization - The Kyjen Company, LLC#page28.tif
source=Articles of Organization - The Kyjen Company, LLC#page29.tif
source=Articles of Organization - The Kyjen Company, LLC#page30.tif
source=Articles of Organization - The Kyjen Company, LLC#page31.tif

source=Articles of Organization - The Kyjen Company, LLC#page32.tif

source=Articles of Organization - The Kyjen Company, LLC#page33.tif

source=Articles of Organization - The Kyjen Company, LLC#page34.tif

source=Articles of Organization - The Kyjen Company, LLC#page35.tif

source=Articles of Organization - The Kyjen Company, LLC#page36.tif

Int. Cls.: **20 and 28**

Prior U.S. Cls.: **2, 13, 22, 23, 25, 32, 38 and 50**

Reg. No. **2,930,186**

**United States Patent and Trademark Office**     Registered **Mar. 8, 2005**

## TRADEMARK
### PRINCIPAL REGISTER

## PETSTAGES

FARMER'S SELECT, INC. (ILLINOIS CORPORA-
TION), DBA PETSTAGES
1780 GREEN BAY ROAD, SUITE 205
HIGHLAND PARK, IL 60035

FOR: PET BEDS AND PET PILLOWS; AND PLAY
ENVIRONMENTS FOR DOGS, CATS AND BIRDS,
NAMELY, PLAYHOUSES AND PLAY ENCLO-
SURES, IN CLASS 20 (U.S. CLS. 2, 13, 22, 25, 32 AND
50).

FIRST USE 6-0-2003; IN COMMERCE 6-0-2003.

FOR: PLASTIC TEETHING, CHEWING AND
CLAWING TOYS FOR DOGS, CATS AND BIRDS;

TOYS FOR DOGS, CATS AND BIRDS; CHEW AND
HONING TOYS; SELF PLAY, INTERACTIVE PLAY
AND COMFORT PLAY TOYS AND ARTICLES FOR
DOGS, CATS AND BIRDS; DEVELOPMENTAL
TOYS FOR DOGS, CATS AND BIRDS, IN CLASS 28
(U.S. CLS. 22, 23, 38 AND 50).

FIRST USE 6-0-2003; IN COMMERCE 6-0-2003.

SER. NO. 76-537,520, FILED 8-15-2003.

MATTHEW KLINE, EXAMINING ATTORNEY

Side - 1



**NOTICE OF ACCEPTANCE OF §8
DECLARATION AND §9 RENEWAL
MAILING DATE: Mar 18, 2015**

The declaration and renewal application filed in connection with the registration identified below meets the requirements of Sections 8 and 9 of the Trademark Act, 15 U.S.C. §§1058 and 1059.  The declaration is accepted and renewal is granted.  The registration remains in force.

For further information about this notice, visit our website at: http://www.uspto.gov.  To review information regarding the referenced registration, go to http://tarr.uspto.gov.

**REG NUMBER:**　　　　**2930186**
**MARK:**　　　　　　　**PETSTAGES**
**OWNER:**　　　　　　　**PETSTAGES, INC.**

Side - 2

UNITED STATES PATENT AND TRADEMARK OFFICE
COMMISSIONER FOR TRADEMARKS
P.O. BOX 1451
ALEXANDRIA, VA  22313-1451

FIRST-CLASS MAIL
U.S POSTAGE
PAID

RICHARD D HARRIS
GREENBERG TRAURIG, PC
77 W WACKER DR STE 3100
CHICAGO, IL   60601

# TRADEMARK ASSIGNMENT COVER SHEET

Electronic Version v1.1
Stylesheet Version v1.2

ETAS ID: TM376900

| SUBMISSION TYPE: | NEW ASSIGNMENT |
|---|---|
| **NATURE OF CONVEYANCE:** | ASSIGNMENT OF THE ENTIRE INTEREST AND THE GOODWILL |
| **SEQUENCE:** | 1 |

## CONVEYING PARTY DATA

| Name | Formerly | Execution Date | Entity Type |
|---|---|---|---|
| Petstages, Inc. | | 03/10/2016 | Corporation: ILLINOIS |

## RECEIVING PARTY DATA

| | |
|---|---|
| **Name:** | The Kyjen Company, Inc. |
| **Doing Business As:** | Outward Hound |
| **Street Address:** | 15514 E. Hinsdale Circle |
| **City:** | Centennial |
| **State/Country:** | COLORADO |
| **Postal Code:** | 80112 |
| **Entity Type:** | Corporation: COLORADO |

## PROPERTY NUMBERS Total: 30

| Property Type | Number | Word Mark |
|---|---|---|
| **Registration Number:** | 4359507 | CRUNCHCORE |
| **Registration Number:** | 3935935 | |
| **Registration Number:** | 4514817 | DOGWOOD |
| **Registration Number:** | 3692958 | GREENMAGIC |
| **Registration Number:** | 3248440 | HEALTHY PORTION |
| **Registration Number:** | 3783100 | OCCUPI |
| **Registration Number:** | 3051437 | ORKA |
| **Registration Number:** | 2930186 | PETSTAGES |
| **Registration Number:** | 3340461 | PETSTAGES |
| **Registration Number:** | 2930187 | PETSTAGES |
| **Registration Number:** | 2935752 | PETSTAGES |
| **Registration Number:** | 3067057 | PETSTAGES |
| **Registration Number:** | 3340458 | PETSTAGES |
| **Registration Number:** | 4533751 | RUFFWOOD |
| **Registration Number:** | 3420018 | SMART PAW |
| **Registration Number:** | 4222076 | THOR |
| **Registration Number:** | 4222077 | THOR |

OP  $765.00  4359507

| Property Type | Number | Word Mark |
|---|---|---|
| **Registration Number:** | 4633924 | BEYOND BONE |
| **Registration Number:** | 4685511 | INVIRONMENT |
| **Registration Number:** | 4828523 | MADCAP |
| **Registration Number:** | 4598864 | SPILL GUARD |
| **Serial Number:** | 86423190 | ADDED BALANCE |
| **Serial Number:** | 86247254 | BONE BLEND |
| **Serial Number:** | 86348629 | DEERHORN |
| **Serial Number:** | 86369727 | ELKRIDGE |
| **Serial Number:** | 86687912 | FINITI |
| **Serial Number:** | 86810321 | FINITY |
| **Serial Number:** | 85974226 | GRATIFY |
| **Serial Number:** | 86577161 | SLINGSOCK |
| **Serial Number:** | 86613858 | REBOUND |

**CORRESPONDENCE DATA**

**Fax Number:**            3034842472

***Correspondence will be sent to the e-mail address first; if that is unsuccessful, it will be sent using a fax number, if provided; if that is unsuccessful, it will be sent via US Mail.***

**Email:**                 diane@patentpartnersllc.com
**Correspondent Name:**    Diane van os
**Address Line 1:**        8016 s. deer creek canyon rd
**Address Line 4:**        morrison, COLORADO 80465

| **ATTORNEY DOCKET NUMBER:** | PETSTAGES |
|---|---|
| **NAME OF SUBMITTER:** | Diane van os |
| **SIGNATURE:** | /Diane van Os/ |
| **DATE SIGNED:** | 03/16/2016 |

**Total Attachments: 3**
source=PetstagesAssignments#page1.tif
source=PetstagesAssignments#page2.tif
source=PetstagesAssignments#page3.tif

**Int. Cl.: 28**

**Prior U.S. Cls.: 22, 23, 38 and 50**

**United States Patent and Trademark Office**

Reg. No. 3,278,965
Registered Aug. 14, 2007

## TRADEMARK
### PRINCIPAL REGISTER

# Hide A Squirrel

THE KYJEN COMPANY, INC. (CALIFORNIA CORPORATION)
P.O. BOX 793
HUNTINGTON BEACH, CA 92648

FOR: DOG TOYS, IN CLASS 28 (U.S. CLS. 22, 23, 38 AND 50).

FIRST USE 11-21-2002; IN COMMERCE 3-28-2003.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

SER. NO. 77-028,347, FILED 10-24-2006.

HANNO RITTNER, EXAMINING ATTORNEY

**From:** TMOfficialNotices@USPTO.GOV
**Sent:** Monday, November 7, 2016 11:01 PM
**To:** diane@patentpaertnersllc.com
**Subject:** Official USPTO Notice of Acceptance and Renewal Sections 8 and 9: U.S. Trademark RN 3278965: HIDE A SQUIRREL

**Serial Number:** 77028347
**Registration Number:** 3278965
**Registration Date:** Aug 14, 2007
**Mark:** HIDE A SQUIRREL
**Owner:** THE KYJEN COMPANY, LLC

Nov 7, 2016

### NOTICE OF ACCEPTANCE UNDER SECTION 8

The declaration of use or excusable nonuse filed for the above-identified registration meets the requirements of Section 8 of the Trademark Act, 15 U.S.C. §1058. **The Section 8 declaration is accepted.**

### NOTICE OF REGISTRATION RENEWAL UNDER SECTION 9

The renewal application filed for the above-identified registration meets the requirements of Section 9 of the Trademark Act, 15 U.S.C. §1059. **The registration is renewed.**

**The registration will remain in force for the class(es) listed below for the remainder of the ten-year period, calculated from the registration date, unless canceled by an order of the Commissioner for Trademarks or a Federal Court.**

**Class(es):**
028

TRADEMARK SPECIALIST
POST-REGISTRATION DIVISION
571-272-9500

### REQUIREMENTS FOR MAINTAINING REGISTRATION IN SUCCESSIVE TEN-YEAR PERIODS

**WARNING: Your registration will be canceled if you do not file the documents below during the specified time periods.**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between every 9th and 10th-year period, calculated from the registration date.  See 15 U.S.C. §§1058, 1059.

**Grace Period Filings**

The above documents will be considered as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*\*\*The USPTO WILL NOT SEND ANY FURTHER NOTICE OR REMINDER OF THESE REQUIREMENTS.  THE REGISTRANT SHOULD CONTACT THE USPTO ONE YEAR BEFORE THE EXPIRATION OF THE TIME PERIODS SHOWN ABOVE TO DETERMINE APPROPRIATE REQUIREMENTS AND FEES.\*\*\***

To view this notice and other documents for this application on-line, go to http://tdr.uspto.gov/search.action?sn=77028347.  NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

# TRADEMARK ASSIGNMENT COVER SHEET

Electronic Version v1.1
Stylesheet Version v1.2

ETAS ID: TM638859

| SUBMISSION TYPE: | NEW ASSIGNMENT |
|---|---|
| NATURE OF CONVEYANCE: | RELEASE OF SECURITY INTEREST |

## CONVEYING PARTY DATA

| Name | Formerly | Execution Date | Entity Type |
|---|---|---|---|
| Fidus Investment Corporation, as Collateral Agent | | 04/05/2021 | Corporation: MARYLAND |

## RECEIVING PARTY DATA

| | |
|---|---|
| Name: | The Kyjen Company, LLC |
| Street Address: | 15514 E Hinsdale Circle, Unit A |
| City: | Centennial |
| State/Country: | COLORADO |
| Postal Code: | 80112 |
| Entity Type: | Limited Liability Company: COLORADO |

## PROPERTY NUMBERS Total: 129

| Property Type | Number | Word Mark |
|---|---|---|
| Registration Number: | 4601518 | "PICK UP WHERE YOUR DOG LEFT OFF" |
| Registration Number: | 5134846 | 3IN1 UP FEEDER |
| Registration Number: | 4633924 | BEYOND BONE |
| Registration Number: | 5003813 | BONEBLEND |
| Registration Number: | 5068258 | BUZZWOOF |
| Registration Number: | 4249477 | CAGEY CUBE |
| Registration Number: | 5353694 | CATNIP BLASTED CATNIP ATTACHED TO HELP I |
| Registration Number: | 5359645 | CHICK-A-BONE |
| Registration Number: | 4359507 | CRUNCHCORE |
| Registration Number: | 5116333 | DEERHORN |
| Registration Number: | 4239599 | DOG GAMES |
| Registration Number: | 4008839 | DOG GAMES |
| Registration Number: | 4232744 | DOG GAMES PUZZLE TOYS |
| Registration Number: | 3424468 | DOGGIE JOGGER |
| Registration Number: | 4553649 | DOGGY BLOCKS SPINNER |
| Registration Number: | 4514817 | DOGWOOD |
| Registration Number: | 3753697 | DUBLIN DOG |
| Registration Number: | 3477707 | DUBLIN DOG YOU SHOULD BE SO LUCKY. |
| Registration Number: | 5060029 | ELKRIDGE |

CH $3240.00    4601518

| Property Type | Number | Word Mark |
|---|---|---|
| Registration Number: | 5109632 | EVER CRUNCH |
| Registration Number: | 4234134 | EXTREME HIDE A SQUIRREL |
| Registration Number: | 5079507 | FINITY |
| Registration Number: | 5068608 | FIRE BITERZ |
| Registration Number: | 3282284 | FLEECY CLEANS |
| Registration Number: | 5418287 | FUN FEEDER SLO BOWL |
| Registration Number: | 4612840 | GIVE THE GIFT OF PLAY |
| Registration Number: | 3692958 | GREENMAGIC |
| Registration Number: | 4835764 | HANDS FREE HIPSTER |
| Registration Number: | 3248440 | HEALTHY PORTION |
| Registration Number: | 4157501 | HIDE A BEE |
| Registration Number: | 4160602 | HIDE A BIRD |
| Registration Number: | 3278965 | HIDE A SQUIRREL |
| Registration Number: | 4157870 | INDESTRUCTIBLES |
| Registration Number: | 4028886 | INSTINCT CONTOUR NESTING BEDS |
| Registration Number: | 2677717 | INTELLIBONE |
| Registration Number: | 4012367 | INVINCIBLES |
| Registration Number: | 4685511 | INVIRONMENT |
| Registration Number: | 4157847 | IQUBE |
| Registration Number: | 4396343 | KAZOOTIES |
| Registration Number: | 4124307 | KEEPING DOGS ACTIVE AND ENGAGED |
| Registration Number: | 4587649 | KEEPS SQUEAKIN' WHEN PUNCTURED |
| Registration Number: | 4249479 | KIBBLE DROP |
| Registration Number: | 4596176 | KYJEN |
| Registration Number: | 3460650 | LAUNCH-A-BALL |
| Registration Number: | 4163580 | LEASH MATE |
| Registration Number: | 4835765 | LUCKY DOG SLOTS |
| Registration Number: | 4828523 | MADCAP |
| Registration Number: | 4253348 | MOON ROVER RESCUE |
| Registration Number: | 5241084 | NEWHIDE |
| Registration Number: | 3783100 | OCCUPI |
| Registration Number: | 3051437 | ORKA |
| Registration Number: | 2709593 | OUTWARD HOUND |
| Registration Number: | 4912829 | OUTWARD HOUND RAISE THE WOOF |
| Registration Number: | 4931380 | OUTWARD HOUND RAISE THE WOOF |
| Registration Number: | 4246112 | PAW FLAPPER |
| Registration Number: | 4012600 | PAW HIDE |
| Registration Number: | 3340458 | PETSTAGES |

| Property Type | Number | Word Mark |
|---|---|---|
| **Registration Number:** | 2930186 | PETSTAGES |
| **Registration Number:** | 3067057 | PETSTAGES |
| **Registration Number:** | 3340461 | PETSTAGES |
| **Registration Number:** | 4601504 | PFAT BAG |
| **Registration Number:** | 2908525 | PIP SQEAKS |
| **Registration Number:** | 4157895 | PLUSH BUDDIES |
| **Registration Number:** | 3203221 | PLUSH PUPPIES |
| **Registration Number:** | 4640942 | PLUSH PUPPIES SQUEAKER MAT |
| **Registration Number:** | 2881726 | POLYTEX |
| **Registration Number:** | 3611770 | POOCH PICK-UP |
| **Registration Number:** | 3279252 | PORT-A-BOWL |
| **Registration Number:** | 5263470 | PRODUCTS WITH PURPOSE |
| **Registration Number:** | 4157679 | PUZZLE PLUSH |
| **Registration Number:** | 5430255 | PUZZLE SCRATCH |
| **Registration Number:** | 5028061 | REBOUND |
| **Registration Number:** | 4533751 | RUFFWOOD |
| **Registration Number:** | 4601425 | SEEK.SQUEAK.REPEAT |
| **Registration Number:** | 5027965 | SLINGSOCK |
| **Registration Number:** | 4501130 | SLO-BOWL |
| **Registration Number:** | 3420018 | SMART PAW |
| **Registration Number:** | 5433590 | SNEAKY SQUEAKY BALL |
| **Registration Number:** | 4598864 | SPILL GUARD |
| **Registration Number:** | 5433523 | SSSUPREME SNAKES |
| **Registration Number:** | 4404158 | STAR SPINNER DOG TOY PUZZLE |
| **Registration Number:** | 4757258 | THE WOOF PACK |
| **Registration Number:** | 4287105 | THEY KEEP ON SQUEAKING EVEN WHEN PUNCTUR |
| **Registration Number:** | 4222076 | THOR |
| **Registration Number:** | 4222077 | THOR |
| **Registration Number:** | 4551944 | TIC-TAC-TWIRL |
| **Registration Number:** | 4828040 | TIGER SEAMZ |
| **Registration Number:** | 5241606 | TOUGH SEAMZ |
| **Registration Number:** | 5428383 | TOWER OF TRACKS |
| **Registration Number:** | 4278553 | TREAT TRIAD |
| **Registration Number:** | 4404159 | TREAT WHEEL DOG TOY PUZZLE |
| **Registration Number:** | 4923858 | TREATER TOTTER |
| **Registration Number:** | 4246111 | TUFF GUYS |
| **Registration Number:** | 4157911 | TUFF ONES |
| **Registration Number:** | 3279263 | WALK 'N ROLL |

| Property Type | Number | Word Mark |
|---|---|---|
| **Registration Number:** | 4551892 | YIN-YANG-YUM |
| **Registration Number:** | 5497299 | DOG SMART |
| **Registration Number:** | 5497296 | DOG HIDE N' SLIDE |
| **Registration Number:** | 5497295 | DOG WORKER |
| **Registration Number:** | 5412084 | FUN FEEDER |
| **Registration Number:** | 4400254 | LIL' RIPPERS |
| **Registration Number:** | 5499608 | STROBE |
| **Registration Number:** | 4924485 | CAMPUS DOG |
| **Registration Number:** | 4497880 | SNOOP |
| **Registration Number:** | 4184375 | MAZEE |
| **Registration Number:** | 3222718 | PLANET CAT |
| **Registration Number:** | 3204691 | ZOOM FLYER |
| **Registration Number:** | 3209771 | SIT. SPEAK. ACT. |
| **Registration Number:** | 3204684 | DOUBLE-TUFF |
| **Registration Number:** | 3091455 | RECYCLEBALL |
| **Registration Number:** | 3091454 | RECYCLEBONE |
| **Registration Number:** | 3600204 | GUS |
| **Registration Number:** | 3541789 | WHISTLE BALL |
| **Registration Number:** | 3086569 | SNACK SACK |
| **Registration Number:** | 2916527 | ORBEE-TUFF |
| **Registration Number:** | 3881032 | WOOD CHUCK |
| **Registration Number:** | 3281982 | PLANET DOG EST. 1997 |
| **Registration Number:** | 3281985 | PLANET DOG |
| **Registration Number:** | 3530512 | RESCUE. RAISE. LOVE. ADOPT. |
| **Registration Number:** | 3522099 | WOOFMINSTER DOG SHOW |
| **Registration Number:** | 3458983 | SLOBBER-WICK |
| **Registration Number:** | 2490662 | PLANET DOG |
| **Registration Number:** | 2816881 | LIFE'S A BONE |
| **Registration Number:** | 2536601 | ORBEE |
| **Registration Number:** | 2169756 | PLANET DOG |
| **Serial Number:** | 87302049 | CHEW SHIELD TECHNOLOGY |
| **Serial Number:** | 87289577 | INVINCIBLE SQUEAKERS KEEPS SQUEAKIN' IF |
| **Serial Number:** | 87681428 | HEDGEHOGZ |
| **Serial Number:** | 88082547 | GURU |

**CORRESPONDENCE DATA**

**Fax Number:**                    2027568087

***Correspondence will be sent to the e-mail address first; if that is unsuccessful, it will be sent
using a fax number, if provided; if that is unsuccessful, it will be sent via US Mail.***

| | |
|---|---|
| **Phone:** | 202-756-8000 |
| **Email:** | ipdocketmwe@mwe.com, eatkins@mwe.com, jmikulina@mwe.com, kdelcoure@mwe.com |
| **Correspondent Name:** | Eleanor B. Atkins |
| **Address Line 1:** | McDermott Will & Emery LLP |
| **Address Line 2:** | 500 North Capitol Street, NW |
| **Address Line 4:** | Washington, D.C. 20001-1531 |

| | |
|---|---|
| **ATTORNEY DOCKET NUMBER:** | 104930-0011 |
| **NAME OF SUBMITTER:** | Eleanor B. Atkins |
| **SIGNATURE:** | /Eleanor Atkins/ |
| **DATE SIGNED:** | 04/13/2021 |

**Total Attachments: 15**
source=Fidus - Outward Hound - Release of Trademark Security Agreement (Kyjen) [Executed 4-5-21]#page1.tif
source=Fidus - Outward Hound - Release of Trademark Security Agreement (Kyjen) [Executed 4-5-21]#page2.tif
source=Fidus - Outward Hound - Release of Trademark Security Agreement (Kyjen) [Executed 4-5-21]#page3.tif
source=Fidus - Outward Hound - Release of Trademark Security Agreement (Kyjen) [Executed 4-5-21]#page4.tif
source=Fidus - Outward Hound - Release of Trademark Security Agreement (Kyjen) [Executed 4-5-21]#page5.tif
source=Fidus - Outward Hound - Release of Trademark Security Agreement (Kyjen) [Executed 4-5-21]#page6.tif
source=Fidus - Outward Hound - Release of Trademark Security Agreement (Kyjen) [Executed 4-5-21]#page7.tif
source=Fidus - Outward Hound - Release of Trademark Security Agreement (Kyjen) [Executed 4-5-21]#page8.tif
source=Fidus - Outward Hound - Release of Trademark Security Agreement (Kyjen) [Executed 4-5-21]#page9.tif
source=Fidus - Outward Hound - Release of Trademark Security Agreement (Kyjen) [Executed 4-5-21]#page10.tif
source=Fidus - Outward Hound - Release of Trademark Security Agreement (Kyjen) [Executed 4-5-21]#page11.tif
source=Fidus - Outward Hound - Release of Trademark Security Agreement (Kyjen) [Executed 4-5-21]#page12.tif
source=Fidus - Outward Hound - Release of Trademark Security Agreement (Kyjen) [Executed 4-5-21]#page13.tif
source=Fidus - Outward Hound - Release of Trademark Security Agreement (Kyjen) [Executed 4-5-21]#page14.tif
source=Fidus - Outward Hound - Release of Trademark Security Agreement (Kyjen) [Executed 4-5-21]#page15.tif

# RELEASE AND TERMINATION
## OF SECURITY INTEREST IN TRADEMARK COLLATERAL

THIS RELEASE AND TERMINATION OF SECURITY INTEREST IN TRADEMARK COLLATERAL, dated as of April 5, 2021 (this "Release"), is made by **FIDUS INVESTMENT CORPORATION**, a Maryland corporation, acting in its capacity as collateral agent (in such capacity, the "Collateral Agent") under (i) that certain Trademark Security Agreement, dated as of December 8, 2017 (as amended, restated, amended and restated, supplemented or otherwise modified and in effect from time to time, the "2017 Trademark Security Agreement"), by and between **THE KYJEN COMPANY, LLC**, a Colorado limited liability company with an address of 15514 E Hinsdale Circle, Unit A, Centennial, Colorado, 80112 (the "Grantor") and the Collateral Agent and (ii) that certain Trademark Security Agreement, dated as of October 11, 2018 (as amended, restated, amended and restated, supplemented or otherwise modified and in effect from time to time, the "2018 Trademark Security Agreement" and together with the 2017 Trademark Security Agreement, collectively, the "Trademark Security Agreements"), by and between Grantor and the Collateral Agent.

WHEREAS, pursuant to the 2017 Trademark Security Agreement which was recorded in the records of the United States Patent and Trademark Office on December 14, 2017, at reel 6228, frame 0242, the Grantor granted to the Collateral Agent a continuing security interest in all of the Grantor's right, title and interest in, to and under its owned or thereafter acquired trademarks, including those set forth on the attached Schedule I (the "2017 Trademark Collateral");

WHEREAS, pursuant to the 2018 Trademark Security Agreement which was recorded in the records of the United States Patent and Trademark Office on November 7, 2018 at reel 6535, frame 0597, the Grantor granted to the Collateral Agent a continuing security interest in all of the Grantor's right, title and interest in, to and under its owned or thereafter acquired trademarks, including those set forth on the attached Schedule II (the "2018 Trademark Collateral" and together with the 2017 Trademark Collateral, collectively, the "Trademark Collateral");

WHEREAS, pursuant to that certain Payoff Letter, dated as of April 2 , 2021, by and between the Grantor, the other signatories party thereto and the Collateral Agent, the Grantor has requested and the Collateral Agent has agreed to (a) release any and all security interests it may have in the Trademark Collateral pursuant to the Trademark Security Agreements and (b) provide a document suitable for recording in the United States Patent and Trademark Office evidencing and effecting the release, termination, relinquishment and discharge of its security interest in the Trademark Collateral.

NOW, THEREFORE, for good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Collateral Agent does hereby, in each case, without recourse, representation or warranty of any kind whatsoever, (a) terminate the liens and security interest created under the Trademark Security Agreements in the Trademark Collateral, (b) release and relinquish its security interest in the Trademark Collateral, and (c) discharge any and all rights, title and interest it has in and the security interest granted to the Collateral Agent in the Trademark Collateral. The Collateral Agent agrees, or authorizes the Grantor, to make filings

**TRADEMARK
REEL: 007255 FRAME: 0321**

with the United States Patent and Trademark Office and take further actions, as reasonably requested by the Grantor to evidence the release and termination of the Collateral Agent's security interests in the Trademark Collateral.

THIS RELEASE SHALL BE GOVERNED BY AND CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE STATE OF NEW YORK.

[*Signature page follows*]

13675624v2 18865.00130

**COLLATERAL AGENT:**

**FIDUS INVESTMENT CORPORATION,**
as Collateral Agent

By: _____
Name: Robert Lesley
Title: Partner

[Signature Page to Release of Trademark Security Agreement (Kyjen)]

**TRADEMARK**
**REEL: 007255 FRAME: 0323**

13675624v2 18865.00130

## SCHEDULE I

### 2017 Trademark Collateral

| Trademark | Application Number/Date | Registration Number/Date |
|---|---|---|
| "PICK UP WHERE YOUR DOG LEFT OFF" | 86202837 February 24, 2014 | 4601518 September 9, 2014 |
| 3IN1 UP FEEDER | 86947719 March 21, 2016 | 5134846 January 31, 2017 |
| BEYOND BONE | 86086821 October 9, 2013 | 4633924 November 4, 2014 |
| BONEBLEND | 86247254 April 9, 2014 | 5003813 July 19, 2016 |
| BUZZWOOF | 86947745 March 21, 2016 | 5068258 October 25, 2016 |
| CAGEY CUBE | 85575188 March 21, 2012 | 4249477 November 27, 2012 |
| CATNIP BLASTED CATNIP ATTACHED TO HELP INCREASE PLAYTIME and Design  | 87302125 January 13, 2017 | 5353694 / December 12, 2017 |
| CHEW SHIELD TECHNOLOGY and Design  | 87302049 January 13, 2017 (Application suspended based on a prior pending application for CHEW SHIELD (App. No. 86464741) | n/a |

13675624v2 18865.00130

| Trademark | Application Number/Date | Registration Number/Date |
|---|---|---|
| CHICK-A-BONE | 87458190<br>May 21, 2017 | 5359645 / December 19, 2017 |
| CRUNCHCORE | 76713287<br>January 24, 2013 | 4359507<br>July 2, 2013 |
| DEERHORN | 87185272<br>September 27, 2016 | 5116333<br>January 3, 2017 |
| DOG GAMES | 77571488<br>September 16, 2008 | 4239599<br>November 13, 2012 |
| DOG GAMES and Design | 85177335<br>November 15, 2010 | 4008839<br>August 9, 2011 |
| DOG GAMES PUZZLE TOYS and Design | 85481165<br>November 27, 2011 | 4232744<br>October 30, 2012 |
| DOGGIE JOGGER | 78841749<br>March 20, 2006 | 3424468<br>May 6, 2008 |
| DOGGY BLOCKS SPINNER | 86168012<br>January 16, 2014 | 4553649<br>June 17, 2014 |
| DOGWOOD | 76712819<br>November 13, 2012 | 4514817<br>April 15, 2014 |
| DUBLIN DOG | 77568757<br>September 12, 2008 | 3753697<br>March 2, 2010 |
| DUBLIN DOG YOU SHOULD BE SO LUCKY. and Design | 77208707<br>June 18, 2007 | 3477707<br>July 29, 2008 |
| ELKRIDGE | 86369727 | 5060029 |

13675624v2 18865.00130

| Trademark | Application Number/Date | Registration Number/Date |
|---|---|---|
| EVER CRUNCH and Design | 87045205<br>August 18, 2014 | 5109632<br>October 11, 2016 |
| EXTREME HIDE A SQUIRREL | 87045205<br>May 20, 2016 | 5109632<br>December 27, 2016 |
| FINITY | 85591708<br>April 6, 2012 | 4234134<br>October 30, 2012 |
| FIRE BITERZ | 86810321<br>November 5, 2015 | 5079507<br>November 8, 2016 |
| FLEECY CLEANS | 86952437<br>March 24, 2016 | 5068608<br>October 25, 2016 |
| FUN FEEDER SLO BOWL | 77085024<br>January 17, 2007 | 3282284<br>August 21, 2007 |
| GIVE THE GIFT OF PLAY | 87592420<br>August 31, 2017 | 5418287<br>March 6, 2018 |
| GREENMAGIC | 86168003<br>January 16, 2014 | 4612840<br>September 30, 2014 |
| HANDS FREE HIPSTER | 76690775<br>June 17, 2008 | 3692958<br>October 6, 2009 |
| HEALTHY PORTION | 86650894<br>March 2, 2015 | 4835764<br>October 20, 2015 |
| HIDE A BEE | 78666502<br>July 8, 2005 | 3248440<br>May 29, 2007 |
| HIDE A BIRD | 85447304<br>October 14, 2011 | 4157501<br>June 12, 2012 |
| HIDE A SQUIRREL | 85447309<br>October 14, 2011 | 4160602<br>June 19, 2012 |
| INDESTRUCTIBLES | 77028347<br>October 24, 2006 | 3278965<br>August 14, 2007 |
| INSTINCT CONTOUR NESTING BEDS | 85469980<br>October 31, 2011 | 4157870<br>June 12, 2012 |
| INTELLIBONE | 85265682<br>March 13, 2011 | 4028886<br>September 20, 2011 |
|  | 76390643<br>April 2, 2002 | 2677717<br>January 21, 2003 |

1367562v2 18865.00130

| Trademark | Application Number/Date | Registration Number/Date |
|---|---|---|
| INVINCIBLE SQUEAKERS KEEPS SQUEAKIN' IF PUNCTURED! and Design  | 87289577 January 4, 2017 | n/a |
| INVINCIBLES | 85224850 January 24, 2011 | 4012367 August 16, 2011 |
| INVIRONMENT | 86032214 August 8, 2013 | 4685511 February 10, 2015 |
| IQUBE | 85457354 October 27, 2011 | 4157847 June 12, 2012 |
| KAZOOTIES | 85912658 April 23, 2013 | 4396343 September 3, 2013 |
| KEEPING DOGS ACTIVE AND ENGAGED | 85326684 March 13, 2011 | 4124307 April 10, 2012 |
| KEEPS SQUEAKIN' WHEN PUNCTURED and Design | 86105940 October 30, 2013 | 4587649 August 19, 2014 |
|  | | |
| KIBBLE DROP | 85575197 March 21, 2012 | 4249479 November 27, 2012 |
| Kyjen and Design  | 86150511 December 22, 2013 | 4596176 September 2, 2014 |
| LAUNCH-A-BALL | 77197385 June 4, 2007 | 3460650 July 8, 2008 (Renewal deadline July 8, |

13675624v2 18865.00130

| Trademark | Application Number/Date | Registration Number/Date |
|---|---|---|
| | | 2018) |
| LEASH MATE | 85362545<br>July 3, 2011 | 4163580<br>June 26, 2012 |
| LUCKY DOG SLOTS | 86650902<br>March 2, 2015 | 4833765<br>October 20, 2015 |
| MADCAP | 86377356<br>August 26, 2014 | 4828523<br>October 6, 2015 |
| MOON ROVER RESCUE | 85591698<br>April 6, 2012 | 4253348<br>December 4, 2012 |
| NEWHIDE | 87262893<br>December 8, 2016 | 5241084<br>July 11, 2017 |
| OCCUPI | 76695597<br>February 2, 2009 | 3783100<br>May 4, 2010 |
| ORKA | 76596302<br>June 7, 2004 | 3051437<br>January 24, 2006 |
| OUTWARD HOUND | 75458781<br>March 30, 1998 | 2709593<br>April 22, 2003 |
| OUTWARD HOUND RAISE<br>THE WOOF and Design | 86667690<br>June 19, 2015 | 4912829<br>March 8, 2016 |
| OUTWARD HOUND RAISE<br>THE WOOF and Design | 86667663<br>June 18, 2015 | 4931380<br>April 5, 2016 |
| PawHound | | |
| PAW FLAPPER | 85640335<br>May 31, 2012 | 4246112<br>November 20, 2012 |
| PAW HIDE | 85228238<br>January 27, 2011 | 4012600<br>August 16, 2011 |
| PETSTAGES | 76535056<br>August 6, 2003 | 3340458<br>November 20, 2007 |
| PETSTAGES | 76537520<br>August 15, 2003 | 2930186<br>March 8, 2005 |

13675624v2 18865.00130

| Trademark | Application Number/Date | Registration Number/Date |
|---|---|---|
| PETSTAGES and Design [Petstages logo] | 76537521 / August 15, 2003 | 3067057 / March 14, 2006 |
| PETSTAGES and Design [Petstages logo] | 76537524 / August 15, 2003 | 3340461 / November 20, 2007 |
| PEAT BAG | 86199676 / February 20, 2014 | 4601504 / September 9, 2014 |
| PIP SQEAKS | 78297888 / September 9, 2003 | 2908525 / December 7, 2004 |
| PLUSH BUDDIES | 85467700 / November 8, 2011 | 4157895 / June 12, 2012 |
| PLUSH PUPPIES | 76340774 / November 20, 2001 | 3203221 / January 30, 2007 |
| PLUSH PUPPIES | 86252051 / April 14, 2014 | 4640942 / November 18, 2014 |
| SQUEAKER MAT | 78297894 / September 9, 2003 | 2881726 / September 7, 2004 |
| POLYTEX |  |  |
| POOCH PICK-UP | 77567244 / September 10, 2008 | 3611770 / April 28, 2009 |
| PORT-A-BOWL | 77083300 / January 15, 2007 | 3279252 / August 14, 2007 |
| PRODUCTS WITH PURPOSE | 86963937 / April 4, 2016 | 5263470 / August 15, 2017 |
| PUZZLE PLUSH | 85449223 / October 17, 2011 | 4157679 / June 12, 2012 |
| PUZZLE SCRATCH | 87474466 / June 4, 2017 *(Response to office action due February 29, 2018)* | 5430255 / March 20, 2018 |
| REBOUND | 86613858 / April 29, 2015 | 5028061 / August 23, 2016 |
| RUFFWOOD | 86148747 / December 19, 2013 | 4533751 / May 20, 2014 |

Case 1:24-cv-23973-DPG   Document 1-1   Entered on FLSD Docket 10/15/2024   Page 38 of 89

1367562v2.18865.00130

| Trademark | Application Number/Date | Registration Number/Date |
|---|---|---|
| SEEK.SQUEAK.REPEAT | 86193513 February 13, 2014 | 4601425 September 9, 2014 |
| SLINGSOCK | 86577161 March 26, 2015 | 5027965 August 23, 2016 |
| SLO-BOWL | 86016993 July 23, 2013 | 4501130 March 25, 2014 |
| SMART PAW | 78666481 July 8, 2005 | 3420018 April 29, 2008 *(Renewal due April 29, 2018)* |
| SNEAKY SQUEAKY BALL | 87670286 November 2, 2017 | 5433590 March 27, 2018 |
| SPILL GUARD | 86093697 October 17, 2013 | 4598864 September 2, 2014 |
| SSSUPREME SNAKES | 87614788 September 19, 2017 | 5433523 March 27, 2018 |
| STAR SPINNER DOG TOY PUZZLE and Design | 85599292 April 16, 2012 | 4404158 September 17, 2013 |
| | | |
| THE WOOF PACK and Design | 86242158 April 4, 2014 | 4757258 June 16, 2015 |
| the WOOF pack | | |
| THEY KEEP ON SQUEAKING EVEN WHEN PUNCTURED! | 85775878 November 9, 2012 | 4287105 February 5, 2013 |
| THOR | 76707127 April 1, 2011 | 4222076 October 9, 2012 |
| THOR and Design | 76707128 April 1, 2011 | 4222077 October 9, 2012 |

13675624v2 18865.00130

| Trademark | Application Number/Date | Registration Number/Date |
|---|---|---|
|  | | |
| TIC-TAC-TWIRL | 86168007 January 16, 2014 | 4551944 June 17, 2014 |
| TIGER SEAMZ | 86273760 May 7, 2014 | 4828040 October 6, 2015 |
| TOUGH SEAMZ | 87314930 January 26, 2017 | 5241606 July 11, 2017 |
| TOWER OF TRACKS | 87581187 August 23, 2017 | 5428383 March 20, 2018 |
| TREAT TRIAD | 85575190 March 21, 2012 | 4278553 January 22, 2013 |
| TREAT WHEEL DOG TOY PUZZLE and Design | 85599309 April 16, 2012 | 4404159 September 17, 2013 |
|  | | |
| TREATER TOTTER | 86459440 November 19, 2014 | 4923858 March 22, 2016 |
| TUFF GUYS | 85640099 May 31, 2012 | 4246111 November 20, 2012 |
| TUFF ONES | 85478379 November 21, 2011 | 4157911 June 12, 2012 |
| WALK 'N ROLL | 77093974 January 29, 2007 | 3279263 August 14, 2007 |
| YIN-YANG-YUM | 86131549 November 27, 2013 | 4551892 June 17, 2014 |
| HEDGEHOGZ | 87/681428 11/12/2017 | Pending |

13675624v2 18865.00130

| Trademark | Application Number/Date | Registration Number/Date |
|---|---|---|
| DOG SMART | 87/681423<br>11/12/2017 | 5497299<br>June 19, 2018 |
| DOG HIDE 'N SLIDE | 87/681401<br>11/12/2017 | 5497296<br>June 19, 2018 |
| DOG WORKER | 87/681395<br>11/12/2017 | 5497295<br>June 19, 2018 |
| FUN FEEDER | 87/536733<br>7/20/2017 | 5412084<br>February 27, 2018 |
| LIL' RIPPERS | 85/897265<br>4/6/2013 | 4400254<br>9/10/2013 |

**TRADEMARK**
**REEL: 007255 FRAME: 0332**

13675624v2 18865.00130

## SCHEDULE II

### 2018 Trademark Collateral

| Mark | Serial No. (Filing Date) | Reg. No. (Reg. Date) |
|---|---|---|
| GURU | 88/082547 (08/17/2018) | n/a |
| STROBE | 87/633612 (10/04/2017) | 5,499,608 (06/19/2018) |
| CAMPUS DOG | 86/978321 (03/24/2014) | 4,924,485 (03/22/2016) |
| SNOOP | 86/032130 (08/08/2013) | 4,497,880 (03/18/2014) |
| MAZEE | 85/432886 (09/27/2011) | 4,184,375 (07/31/2012) |
| PLANET CAT | 78/895474 (05/30/2006) | 3,222,718 (03/27/2007) |
| ZOOM FLYER | 78/812187 (02/10/2006) | 3,204,691 (01/30/2007) |
| SIT. SPEAK. ACT. | 78/750774 (11/09/2005) | 3,209,771 (02/13/2007) |
| DOUBLE-TUFF | 78/758197 (11/21/2005) | 3,204,684 (01/30/2007) |
| RECYCLEBALL | 78/504964 (10/25/2004) | 3,091,455 (05/09/2006) |
| RECYCLEBONE | 78/504962 (10/25/2004) | 3,091,454 (05/09/2006) |
| GUS | 78/617760 (04/27/2005) | 3,600,204 (03/31/2009) |

1367562v2 18865.00130

| Mark | Serial No. (Filing Date) | Reg. No. (Reg. Date) |
|---|---|---|
| GURU | 88/082547 (08/17/2018) | n/a |
| WHISTLE BALL | 78/528453 (12/07/2004) | 3,541,789 (12/02/2008) |
| SNACK SACK | 78/483028 (09/14/2004) | 3,086,569 (04/25/2006) |
| ORBEE-TUFF | 78/350590 (01/12/2004) | 2,916,527 (01/04/2005) |
| WOOD CHUCK | 77/790843 (07/28/2009) | 3,881,032 (11/23/2010) |
| PLANET DOG EST. 1997 & Design  | 77/037889 (11/06/2006) | 3,281,982 (08/21/2007) |
| PLANET DOG | 77/037934 (11/06/2006) | 3,281,985 (08/21/2007) |
| LET FREEDOM ROMP! DID YOU KNOW ALL OF PLANET DOG'S ORBEE-TUFF TOYS ARE NOW MADE IN THE U.S.A.? & Design  | 77/328957 (11/14/2007) | 3,565,655 (01/20/2009) |

TRADEMARK
REEL: 007255 FRAME: 0334

13675624v2 18865.00130

| Mark | Serial No. (Filing Date) | Reg. No. (Reg. Date) |
|---|---|---|
| GURU | 88/082547 (08/17/2018) | n/a |
| RESCUE. RAISE. LOVE. ADOPT. & Design  | 77/436079 (03/31/2008) | 3,530,512 (11/11/2008) |
| WOOFMINSTER DOG SHOW | 77/292817 (10/01/2007) | 3,522,099 (10/21/2008) |
| SLOBBER-WICK | 77/128161 (03/12/2007) | 3,458,983 (07/01/2008) |
| PLANET DOG | 76/130064 (09/18/2000) | 2,490,662 (09/18/2001) |
| LIFE'S A BONE | 76/510543 (05/01/2003) | 2,816,881 (02/24/2004) |
| ORBEE | 76/287024 (07/19/2001) | 2,536,601 (02/05/2002) |
| PLANET DOG | 75/369263 (10/07/1997) | 2,169,756 (06/30/1998) |

Int. Cl.: **28**

Prior U.S. Cls.: **22, 23, 38 and 50**

**United States Patent and Trademark Office**

Reg. No. **3,646,119**

Registered June 30, 2009

## TRADEMARK
### PRINCIPAL REGISTER

# Nina Ottosson

OTTOSSON, NINA (SWEDEN INDIVIDUAL)
SJOASVAGEN 2
SE-691 41 KARLSKOGA, SWEDEN

   FOR: TOYS FOR ANIMALS, IN CLASS 28 (U.S. CLS. 22, 23, 38 AND 50).

   THE MARK CONSISTS OF STANDARD CHAR-ACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

   OWNER OF ERPN CMNTY TM OFC REG. NO. 005704151, DATED 3-4-2008, EXPIRES 3-4-2018.

   THE NAME SHOWN IN THE MARK IDENTIFIES A LIVING INDIVIDUAL, WHOSE CONSENT TO REGISTER IS MADE OF RECORD.

   SER. NO. 77-519,983, FILED 7-11-2008.

CARRIE GENOVESE, EXAMINING ATTORNEY

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Tuesday, March 5, 2019 11:02 PM |
| **To:** | mailroom@bskb.com |
| **Subject:** | Official USPTO Notice of Acceptance and Renewal Sections 8 and 9: U.S. Trademark RN 3646119: NINA OTTOSSON: Docket/Reference No. 4013-0235US1 |

**U.S. Serial Number:**  77519983
**U.S. Registration Number:**  3646119
**U.S. Registration Date:**  Jun 30, 2009
**Mark:**  NINA OTTOSSON
**Owner:**  Ottosson, Nina

Mar 5, 2019

## NOTICE OF ACCEPTANCE UNDER SECTION 8

The declaration of use or excusable nonuse filed for the above-identified registration meets the requirements of Section 8 of the Trademark Act, 15 U.S.C. §1058.  **The Section 8 declaration is accepted.**

## NOTICE OF REGISTRATION RENEWAL UNDER SECTION 9

The renewal application filed for the above-identified registration meets the requirements of Section 9 of the Trademark Act, 15 U.S.C. §1059.  **The registration is renewed.**

**The registration will remain in force for the class(es) listed below, unless canceled by an order of the Commissioner for Trademarks or a Federal Court, as long as the requirements for maintaining the registration are fulfilled as they become due.**

**Class(es):**
028

TRADEMARK SPECIALIST
POST-REGISTRATION DIVISION
571-272-9500

### REQUIREMENTS FOR MAINTAINING REGISTRATION IN SUCCESSIVE TEN-YEAR PERIODS

**WARNING: Your registration will be canceled if you do not file the documents below during the specified statutory time periods.**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between every 9th and 10th-year period, calculated from the registration date.  See 15 U.S.C. §§1058, 1059.

**Grace Period Filings**

The above documents will be considered as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*\*\*THE USPTO IS NOT REQUIRED TO SEND ANY FURTHER NOTICE OR REMINDER OF THESE REQUIREMENTS.  THE OWNER SHOULD CONTACT THE USPTO ONE YEAR BEFORE THE EXPIRATION OF THE TIME PERIODS SHOWN ABOVE TO DETERMINE APPROPRIATE REQUIREMENTS AND FEES.\*\*\***

To check the status of this registration, go to
https://tsdr.uspto.gov/#caseNumber=77519983&caseSearchType=US_APPLICATION&caseType=SERIAL_NO&searchType=statusSearch  or contact the Trademark Assistance Center at 1-800-786-9199.

To view this notice and other documents for this registration on-line, go to
https://tsdr.uspto.gov/#caseNumber=77519983&caseSearchType=US_APPLICATION&caseType=SERIAL_NO&searchType=documentSearch  NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

   \*   **For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at https://www.uspto.gov/trademark/ or contact the Trademark Assistance Center at 1-800-786-9199.**



# THE UNITED STATES OF AMERICA

## TO ALL TO WHOM THESE PRESENTS SHALL COME:

### UNITED STATES DEPARTMENT OF COMMERCE

### United States Patent and Trademark Office

November 20, 2019

THE ATTACHED U.S. TRADEMARK REGISTRATION *3,646,119* IS CERTIFIED TO BE A TRUE COPY WHICH IS IN FULL FORCE AND EFFECT WITH NOTATIONS OF ALL STATUTORY ACTIONS TAKEN THEREON AS DISCLOSED BY THE RECORDS OF THE UNITED STATES PATENT AND TRADEMARK OFFICE.

REGISTERED FOR A TERM OF *10* YEARS FROM   *June 30, 2009*
*1st* RENEWAL FOR A TERM OF *10* YEARS FROM   *June 30, 2019*
SECTION 8 & 15
SAID RECORDS SHOW TITLE TO BE IN:
   *Registrant*

By Authority of the
**Under Secretary of Commerce for Intellectual Property
and Director of the United States Patent and Trademark Office**

M. TARVER
Certifying Officer

## LICENSE AGREEMENT

This LICENSE AGREEMENT (this "**Agreement**") dated as of December 4, 2017, is effective as of September 4, 2015 (the "**Effective Date**"), between Nina Ottosson, an individual and a Swedish Citizen, Identification No. 601101-6604 ("**Licensor**"), and The Kyjen Company, LLC d/b/a Outward Hound, Inc., having its principal place of business at 15514 East Hinsdale Circle, Unit A, Centennial, Colorado, USA 80112 ("**Licensee**").

### RECITALS

**WHEREAS**, Licensor owns all right, title, and interest, whether arising under U.S. federal or state statutes or common law, or under the law of any other country, in and to the NINA OTTOSSON trademark, including but not limited to the registrations listed on Exhibit A, attached hereto (together, the "**Trademarks**");

**WHEREAS**, Licensor owns all right, title, and interest, including all rights of publicity, whether arising under U.S. federal or state statutes or common law, or under the law of any other country, in and to the Nina Ottosson name (including full and formal names, nicknames, aliases, etc.), portrayals, performances, appearances, actions, images, signatures, voice, likeness, biography, and any other elements or attributes of Licensor's persona, identity, or personality, and in each case all goodwill appurtenant thereto (together, the "**Personal Identity Elements**");

**WHEREAS**, Licensee desires to use the Trademarks and the Personal Identity Elements in connection with the goods listed on Exhibit B, attached hereto (the "**Products**"); and

**WHEREAS**, Licensor is willing to permit such use of the Trademarks and Personal Identity Elements by Licensee under the terms and conditions set forth in this Agreement.

**NOW THEREFORE**, in consideration of the foregoing and the mutual covenants, and obligations set forth herein, and for other good and valuable consideration, including but not limited to the consideration set forth in the Asset Purchase Agreement dated as of September 4, 2015, by and between Zoo Active Products Ottosson Legoindustri AB (named Polab Ottosson AB as of the Effective Date) and Goldcup 11527 AB (u.n.t Kyjen Nina Ottosson Sweden AB (named Outward Hound Nina Ottosson AB as of the Effective Date), the receipt of which is hereby acknowledged, the parties agree as follows:

1. <u>Grant of License.</u>

    a. <u>Trademarks.</u> Licensor hereby grants to Licensee the exclusive, worldwide, royalty-free, and fully-paid right and license (with right to sublicense) to use the Trademarks in connection with the marketing, advertising, promotion, and publicity of the Products, the operation of the business related to the Products, and other business purposes related to the sale and promotion of the Products. Licensee acknowledges that all use of the Trademarks by Licensee shall inure to the benefit of Licensor, and all such rights, title, and interest shall remain with Licensor. Licensee agrees that all goodwill and any rights arising from the use of the Trademarks by Licensee shall solely belong to Licensor.

    b.    <u>Right of Publicity</u>.  Licensor hereby grants to Licensee the exclusive, worldwide, royalty-free, and fully-paid right and license (with right to sublicense) to use the Personal Identity Elements, in a substantially similar manner to how such Personal Identity Elements are used as of the date hereof, in connection with the marketing, advertising, promotion, and publicity of the Products, the operation of the business related to the Products, and other business purposes related to the sale and promotion of the Products, including without limitation, use of the Personal Identity Elements in printed publications, websites, social media, and in any and all media now or hereafter known, for any purpose deemed necessary by Licensee.  All use of the Personal Identity Elements shall be in a manner consistent with the current practices permitted by any relevant law (including but not limited to Colorado law and Swedish law), including any and all post-mortem rights.  For clarity, Licensor and its respective affiliates and sublicensees may refer to Licensor as the creator of the Products (i) in marketing materials, website content, and advertisements; (ii) in connection with the Products; and (iii) without limitation as to duration, except that such use shall conform to relevant law on the post-mortem protection of the right of publicity.

    c.    <u>Exclusivity</u>.  Licensor shall not use or permit any third party to use the Personal Identity Elements to market, sell, or distribute any goods or services that are competitive with the Products anywhere in the world.

**2.**    <u>**Representations and Warranties.**</u>

    a.    Licensor represents and warrants that (i) she is the owner of all right, title, and interest in and to the Trademarks; (ii) she has the power and authority to grant the rights granted in this Agreement and to perform her obligations hereunder; (iii) the Trademarks do not violate or infringe any third party rights; and (iv) Licensee's use of the Trademarks will not violate or infringe any third party rights.

    b.    Licensor represents and warrants that (i) she is the owner of all right, title, and interest in and to the Personal Identity Elements; (ii) she has the power and authority to grant the rights granted in this Agreement and to perform her obligations hereunder; (iii) the Personal Identity Elements do not violate or infringe any third party rights, including but not limited to intellectual property rights of privacy, or rights of publicity; and (iv) Licensee's use of the Personal Identity Elements will not violate or infringe any third party rights.

    c.    Licensor represents and warrants that the execution and delivery of this Agreement and the performance by Licensor of her obligations hereunder will not violate any agreements to which Licensor is a party or any provision of any law to which Licensor is subject.

    e.    Licensor agrees to indemnify and hold harmless Licensee from any and all actions, claims, demands, suits, litigation, proceedings, arbitrations, mediations, audits, investigations, or disputes, losses, expenses (including reasonable attorney's fees), or liabilities (together, "**Actions**") arising out of any breach of these representations and warranties.

3.    **Use of the Trademarks / Quality Control.**

    a.    Licensee acknowledges and agrees that the quality of all goods and services offered in connection with the Trademarks are subject to the control of Licensor.

    b.    Licensee agrees to maintain a commercially-reasonable level of quality of the goods and services offered in connection with the Trademarks, which shall conform to at least the quality of goods and services offered by Licensor as of the Effective Date.

    c.    Licensee shall not permit any use of the Trademarks that would adversely affect the goodwill associated with the Trademarks.

    d.    Licensor shall have the right to review, inspect, and approve or disapprove Licensee's use of the Trademarks. Upon Licensor's reasonable request, Licensee shall furnish representative samples of its use of the marks and marketing, promotional, or informational materials created for use in connection with the Trademarks and the Products. Licensee shall comply with Licensor's reasonable requests directed to improve the content or quality of such materials. Absent any requests from Licensor to improve the content or quality of submitted materials within ten (10) business days of submission, submitted materials are deemed to be approved by Licensor.

4.    **Protection and Enforcement of the Trademarks.** Licensor, at its expense, will take commercially reasonable steps to protect, maintain, and defend the Trademarks. Licensor may delegate the responsibility to maintain the Trademarks to Licensee. Licensee agrees to notify Licensor of any unauthorized third party use of the Trademarks after such use comes to Licensee's attention. Licensor will have the right and discretion to bring claims, including but not limited to infringement or unfair competition proceedings. Licensee agrees to cooperate with Licensor in any such proceedings brought by Licensor. In the event that Licensor decides not to take action against any unauthorized third party use of the Trademarks, Licensee will have the right to take action, at its own expense. Licensor agrees to cooperate with Licensee in any such proceedings brought by Licensee.

5.    **Waiver.**

    a.    Licensor agrees that Licensee does not need to submit any information regarding the proposed use of the Personal Identity Elements to Licensor for approval. Licensor agrees not to contest the rights or authority granted to Licensee hereunder. Licensor hereby irrevocably waives in favor of Licensee and its sublicensees, designees, successors, and assigns, to the fullest extent permitted by applicable law, any and all claims each may now or hereafter have in any jurisdiction to all rights of attribution, integrity, disclosure, and withdrawal and any other rights that may be known as "moral rights" in relation to the Personal Identity Elements, including waiver of any equivalent post-mortem rights.

    b.    Licensor hereby releases, discharges, and agrees to hold harmless Licensee and any person or corporation acting on its behalf, from and against any and all Actions, including but not limited to, any Actions for invasion of privacy, violation of rights of publicity, defamation, breach of confidentiality, copyright infringement,

- 3 -

trademark infringement, and all other Actions arising out of or in connection with any use of the Personal Identity Elements or the Trademarks. Licensor agrees to forever hold Licensee and any person or corporation acting on its behalf harmless from all costs, damages, fees (including attorneys' fees), expenses, and liabilities from such use of the Personal Identity Elements or Trademarks. For clarity, this waiver includes any use of the Personal Identity Elements or Trademarks from the Effective Date through the date hereof and all future use in accordance with the terms of this Agreement.

6.     **Bad Acts.**   Licensor shall not take any action that in Licensee's reasonable judgment has harmed or will harm (financially or otherwise) Licensee, any affiliate of Licensee, the reputation or goodwill of Licensee or any of its affiliates, or the Trademarks. If at any time Licensor is indicted for, pleads "no contest" to, or is convicted of, a felony (or the equivalent thereof outside of the United States), or has committed an act of intentional misconduct that brings Licensor's name, or Licensee's business into public disrepute, contempt, scandal, or ridicule (each a "**Bad Act**"), Licensee may terminate this Agreement immediately, and/or shall recover all damages, losses, liabilities, costs, and expenses to Licensee resulting from or caused by such Bad Acts.

7.     **Term and Termination.**

      a.     **Term.**   This Agreement shall remain in full force and effect for the period commencing on the Effective Date and ending at the close of business five (5) years thereafter and shall automatically be renewed for successive five (5)-year terms unless specifically terminated in writing or otherwise terminated earlier in accordance with this Section 7 or other provisions of this Agreement.

      b.     **Termination by Licensor.**   This Agreement may be terminated by Licensor at any time if any of the following events of default shall occur and remain uncured for at least ninety (90) days after written notice of such event is given by Licensor to Licensee: (i) Licensee discontinues its business or discontinues the business contemplated by this Agreement; (ii) Licensee shall have instituted bankruptcy, insolvency, liquidation, receivership, or comparable proceedings, or any third party shall have instituted such proceedings against Licensee that are not promptly dismissed; or (iii) Licensee is in material breach of this Agreement.

      c.     **Termination by Licensee.**   Licensee may terminate this Agreement at any time in the event (i) of a Bad Act; or (ii) that Licensor is in default or breach of any material provision of this Agreement, and such default or breach continues unremedied to Licensee's complete satisfaction, for a period of thirty (30) days after written notice of such event is given by Licensee to Licensor.

      d.     **Effect of Termination.**   Upon the termination or expiration of this Agreement, all rights of Licensee to use the Trademarks shall terminate, and Licensee shall, within a reasonable amount of time, return, dispose of, or destroy all materials bearing or relating to the Trademarks.

8.    **General**.

    a.    **Governing Law.**  This Agreement shall be subject to and governed in all respects by the statutes and laws of the State of Colorado without regard to the conflicts of laws principles thereof.

    b.    **Entire Agreement.**  This Agreement constitutes the entire agreement and understanding between the parties and integrates all prior discussions between them related to its subject matter.  No modification of any of the terms of this Agreement shall be valid unless in writing and signed by an authorized representative of each party.

    c.    **Assignment.**  This Agreement and the rights granted hereunder shall not be assigned, sublicensed, or transferred by Licensor, by operation of law or otherwise, without Licensee's prior written consent.

    d.    **Waiver.**  Any waiver, either expressed or implied, by either party of any default by the other in the observance and performance of any of the conditions, covenants, or duties set forth herein shall not constitute or be construed as a waiver of any subsequent or other default.

    e.    **Survival.**  The provisions of <u>Sections 7</u> (*Term and Termination*) and <u>8</u> (*General*) will survive any termination of this Agreement.

    f.    **Severability.**  Except as otherwise set forth in this Agreement, the provisions of this Agreement are severable, and if any one or more such provisions shall be determined to be invalid, illegal, or unenforceable, in whole or in part, the validity, legality, and enforceability of any of the remaining provisions or portions thereof shall not in any way be affected thereby and shall nevertheless be binding between the parties hereto.  Any such invalid, illegal, or unenforceable provision or portion thereof shall be changed and interpreted so as to best accomplish the objectives of such provision or portion thereof within the limits of applicable law.

    g.    **Counterparts.**  This Agreement may be executed in separate counterparts, each of which will be deemed an original, but all of which together will constitute one and the same instrument.  Delivery of an executed signature page to this Agreement by facsimile or other electronic transmission (including in Adobe PDF format) will be effective as delivery of a manually executed counterpart to this Agreement.

    h.    **Further Assurances.**  The parties hereto shall execute such further instruments and take such further actions as may reasonably be necessary to carry out the intent of this Agreement.  Each party hereto shall cooperate affirmatively with the other parties hereto, to the extent reasonably requested by such other parties, to enforce rights and obligations herein provided.

    i.    **Successors and Assigns.**  This Agreement shall be binding upon and inure to the benefit of the parties hereto and their respective heirs, executors, administrators, successors and assigns.

**IN WITNESS WHEREOF**, the Parties hereto have caused this Agreement to be duly executed as of the date first written above.

**LICENSOR:**

Nina Ottosson

<u>LICENSEE</u>:

THE KYJEN COMPANY, LLC

By: _____

Name: _____

Title: _____

**EXHIBIT A**

**Trademarks**

| Trademark | Registration No. | Jurisdiction | Goods |
|---|---|---|---|
| NINA OTTOSSON | 3,646,119 | United States | Toys for animals |
| NINA OTTOSSON | TMA773385 | Canada | Toys for animals |
| NINA OTTOSSON | 1585418 | Australia | Toys for animals |
| NINA OTTOSSON | 5704151 | EU | Toys for animals |
| NINA OTTOSSON | 5083142 | EU | Games and playthings; gymnastic and sporting articles not included in other classes; decorations for Christmas trees. |

# EXHIBIT B

## Products

Pet products and accessories.

# United States of America
## United States Patent and Trademark Office

# DOGWOOD

**Reg. No. 4,514,817**

**Registered Apr. 15, 2014**

**Int. Cl.: 28**

**TRADEMARK**

**PRINCIPAL REGISTER**

PETSTAGES, INC. (ILLINOIS CORPORATION)
333 SKOKIE BOULEVARD
SUITE 104
NORTHBROOK, IL 60062

FOR: CHEW TOYS FOR DOGS, IN CLASS 28 (U.S. CLS. 22, 23, 38 AND 50).

FIRST USE 7-0-2013; IN COMMERCE 7-0-2013.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

SN 76-712,819, FILED 11-13-2012.

RENEE MCCRAY, EXAMINING ATTORNEY



*Michelle K. Lee*

**Deputy Director of the United States
Patent and Trademark Office**

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL
TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE
DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

**Requirements in the First Ten Years***
**What and When to File:**

> *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

> *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.*
> *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or
reminder of these filing requirements.**

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

# TRADEMARK ASSIGNMENT COVER SHEET

Electronic Version v1.1
Stylesheet Version v1.2

ETAS ID: TM638859

| SUBMISSION TYPE: | NEW ASSIGNMENT |
|---|---|
| NATURE OF CONVEYANCE: | RELEASE OF SECURITY INTEREST |

### CONVEYING PARTY DATA

| Name | Formerly | Execution Date | Entity Type |
|---|---|---|---|
| Fidus Investment Corporation, as Collateral Agent | | 04/05/2021 | Corporation: MARYLAND |

### RECEIVING PARTY DATA

| | |
|---|---|
| Name: | The Kyjen Company, LLC |
| Street Address: | 15514 E Hinsdale Circle, Unit A |
| City: | Centennial |
| State/Country: | COLORADO |
| Postal Code: | 80112 |
| Entity Type: | Limited Liability Company: COLORADO |

### PROPERTY NUMBERS Total: 129

| Property Type | Number | Word Mark |
|---|---|---|
| Registration Number: | 4601518 | "PICK UP WHERE YOUR DOG LEFT OFF" |
| Registration Number: | 5134846 | 3IN1 UP FEEDER |
| Registration Number: | 4633924 | BEYOND BONE |
| Registration Number: | 5003813 | BONEBLEND |
| Registration Number: | 5068258 | BUZZWOOF |
| Registration Number: | 4249477 | CAGEY CUBE |
| Registration Number: | 5353694 | CATNIP BLASTED CATNIP ATTACHED TO HELP I |
| Registration Number: | 5359645 | CHICK-A-BONE |
| Registration Number: | 4359507 | CRUNCHCORE |
| Registration Number: | 5116333 | DEERHORN |
| Registration Number: | 4239599 | DOG GAMES |
| Registration Number: | 4008839 | DOG GAMES |
| Registration Number: | 4232744 | DOG GAMES PUZZLE TOYS |
| Registration Number: | 3424468 | DOGGIE JOGGER |
| Registration Number: | 4553649 | DOGGY BLOCKS SPINNER |
| Registration Number: | 4514817 | DOGWOOD |
| Registration Number: | 3753697 | DUBLIN DOG |
| Registration Number: | 3477707 | DUBLIN DOG YOU SHOULD BE SO LUCKY. |
| Registration Number: | 5060029 | ELKRIDGE |

CH $3240.00   4601518

| Property Type | Number | Word Mark |
|---|---|---|
| Registration Number: | 5109632 | EVER CRUNCH |
| Registration Number: | 4234134 | EXTREME HIDE A SQUIRREL |
| Registration Number: | 5079507 | FINITY |
| Registration Number: | 5068608 | FIRE BITERZ |
| Registration Number: | 3282284 | FLEECY CLEANS |
| Registration Number: | 5418287 | FUN FEEDER SLO BOWL |
| Registration Number: | 4612840 | GIVE THE GIFT OF PLAY |
| Registration Number: | 3692958 | GREENMAGIC |
| Registration Number: | 4835764 | HANDS FREE HIPSTER |
| Registration Number: | 3248440 | HEALTHY PORTION |
| Registration Number: | 4157501 | HIDE A BEE |
| Registration Number: | 4160602 | HIDE A BIRD |
| Registration Number: | 3278965 | HIDE A SQUIRREL |
| Registration Number: | 4157870 | INDESTRUCTIBLES |
| Registration Number: | 4028886 | INSTINCT CONTOUR NESTING BEDS |
| Registration Number: | 2677717 | INTELLIBONE |
| Registration Number: | 4012367 | INVINCIBLES |
| Registration Number: | 4685511 | INVIRONMENT |
| Registration Number: | 4157847 | IQUBE |
| Registration Number: | 4396343 | KAZOOTIES |
| Registration Number: | 4124307 | KEEPING DOGS ACTIVE AND ENGAGED |
| Registration Number: | 4587649 | KEEPS SQUEAKIN' WHEN PUNCTURED |
| Registration Number: | 4249479 | KIBBLE DROP |
| Registration Number: | 4596176 | KYJEN |
| Registration Number: | 3460650 | LAUNCH-A-BALL |
| Registration Number: | 4163580 | LEASH MATE |
| Registration Number: | 4835765 | LUCKY DOG SLOTS |
| Registration Number: | 4828523 | MADCAP |
| Registration Number: | 4253348 | MOON ROVER RESCUE |
| Registration Number: | 5241084 | NEWHIDE |
| Registration Number: | 3783100 | OCCUPI |
| Registration Number: | 3051437 | ORKA |
| Registration Number: | 2709593 | OUTWARD HOUND |
| Registration Number: | 4912829 | OUTWARD HOUND RAISE THE WOOF |
| Registration Number: | 4931380 | OUTWARD HOUND RAISE THE WOOF |
| Registration Number: | 4246112 | PAW FLAPPER |
| Registration Number: | 4012600 | PAW HIDE |
| Registration Number: | 3340458 | PETSTAGES |

| Property Type | Number | Word Mark |
|---|---|---|
| **Registration Number:** | 2930186 | PETSTAGES |
| **Registration Number:** | 3067057 | PETSTAGES |
| **Registration Number:** | 3340461 | PETSTAGES |
| **Registration Number:** | 4601504 | PFAT BAG |
| **Registration Number:** | 2908525 | PIP SQEAKS |
| **Registration Number:** | 4157895 | PLUSH BUDDIES |
| **Registration Number:** | 3203221 | PLUSH PUPPIES |
| **Registration Number:** | 4640942 | PLUSH PUPPIES SQUEAKER MAT |
| **Registration Number:** | 2881726 | POLYTEX |
| **Registration Number:** | 3611770 | POOCH PICK-UP |
| **Registration Number:** | 3279252 | PORT-A-BOWL |
| **Registration Number:** | 5263470 | PRODUCTS WITH PURPOSE |
| **Registration Number:** | 4157679 | PUZZLE PLUSH |
| **Registration Number:** | 5430255 | PUZZLE SCRATCH |
| **Registration Number:** | 5028061 | REBOUND |
| **Registration Number:** | 4533751 | RUFFWOOD |
| **Registration Number:** | 4601425 | SEEK.SQUEAK.REPEAT |
| **Registration Number:** | 5027965 | SLINGSOCK |
| **Registration Number:** | 4501130 | SLO-BOWL |
| **Registration Number:** | 3420018 | SMART PAW |
| **Registration Number:** | 5433590 | SNEAKY SQUEAKY BALL |
| **Registration Number:** | 4598864 | SPILL GUARD |
| **Registration Number:** | 5433523 | SSSUPREME SNAKES |
| **Registration Number:** | 4404158 | STAR SPINNER DOG TOY PUZZLE |
| **Registration Number:** | 4757258 | THE WOOF PACK |
| **Registration Number:** | 4287105 | THEY KEEP ON SQUEAKING EVEN WHEN PUNCTUR |
| **Registration Number:** | 4222076 | THOR |
| **Registration Number:** | 4222077 | THOR |
| **Registration Number:** | 4551944 | TIC-TAC-TWIRL |
| **Registration Number:** | 4828040 | TIGER SEAMZ |
| **Registration Number:** | 5241606 | TOUGH SEAMZ |
| **Registration Number:** | 5428383 | TOWER OF TRACKS |
| **Registration Number:** | 4278553 | TREAT TRIAD |
| **Registration Number:** | 4404159 | TREAT WHEEL DOG TOY PUZZLE |
| **Registration Number:** | 4923858 | TREATER TOTTER |
| **Registration Number:** | 4246111 | TUFF GUYS |
| **Registration Number:** | 4157911 | TUFF ONES |
| **Registration Number:** | 3279263 | WALK 'N ROLL |

| Property Type | Number | Word Mark |
|---|---|---|
| **Registration Number:** | 4551892 | YIN-YANG-YUM |
| **Registration Number:** | 5497299 | DOG SMART |
| **Registration Number:** | 5497296 | DOG HIDE N' SLIDE |
| **Registration Number:** | 5497295 | DOG WORKER |
| **Registration Number:** | 5412084 | FUN FEEDER |
| **Registration Number:** | 4400254 | LIL' RIPPERS |
| **Registration Number:** | 5499608 | STROBE |
| **Registration Number:** | 4924485 | CAMPUS DOG |
| **Registration Number:** | 4497880 | SNOOP |
| **Registration Number:** | 4184375 | MAZEE |
| **Registration Number:** | 3222718 | PLANET CAT |
| **Registration Number:** | 3204691 | ZOOM FLYER |
| **Registration Number:** | 3209771 | SIT. SPEAK. ACT. |
| **Registration Number:** | 3204684 | DOUBLE-TUFF |
| **Registration Number:** | 3091455 | RECYCLEBALL |
| **Registration Number:** | 3091454 | RECYCLEBONE |
| **Registration Number:** | 3600204 | GUS |
| **Registration Number:** | 3541789 | WHISTLE BALL |
| **Registration Number:** | 3086569 | SNACK SACK |
| **Registration Number:** | 2916527 | ORBEE-TUFF |
| **Registration Number:** | 3881032 | WOOD CHUCK |
| **Registration Number:** | 3281982 | PLANET DOG EST. 1997 |
| **Registration Number:** | 3281985 | PLANET DOG |
| **Registration Number:** | 3530512 | RESCUE. RAISE. LOVE. ADOPT. |
| **Registration Number:** | 3522099 | WOOFMINSTER DOG SHOW |
| **Registration Number:** | 3458983 | SLOBBER-WICK |
| **Registration Number:** | 2490662 | PLANET DOG |
| **Registration Number:** | 2816881 | LIFE'S A BONE |
| **Registration Number:** | 2536601 | ORBEE |
| **Registration Number:** | 2169756 | PLANET DOG |
| **Serial Number:** | 87302049 | CHEW SHIELD TECHNOLOGY |
| **Serial Number:** | 87289577 | INVINCIBLE SQUEAKERS KEEPS SQUEAKIN' IF |
| **Serial Number:** | 87681428 | HEDGEHOGZ |
| **Serial Number:** | 88082547 | GURU |

**CORRESPONDENCE DATA**

**Fax Number:**          2027568087

*Correspondence will be sent to the e-mail address first; if that is unsuccessful, it will be sent using a fax number, if provided; if that is unsuccessful, it will be sent via US Mail.*

| | |
|---|---|
| **Phone:** | 202-756-8000 |
| **Email:** | ipdocketmwe@mwe.com, eatkins@mwe.com, jmikulina@mwe.com, kdelcoure@mwe.com |
| **Correspondent Name:** | Eleanor B. Atkins |
| **Address Line 1:** | McDermott Will & Emery LLP |
| **Address Line 2:** | 500 North Capitol Street, NW |
| **Address Line 4:** | Washington, D.C. 20001-1531 |

| | |
|---|---|
| **ATTORNEY DOCKET NUMBER:** | 104930-0011 |
| **NAME OF SUBMITTER:** | Eleanor B. Atkins |
| **SIGNATURE:** | /Eleanor Atkins/ |
| **DATE SIGNED:** | 04/13/2021 |

**Total Attachments: 15**

source=Fidus - Outward Hound - Release of Trademark Security Agreement (Kyjen) [Executed 4-5-21]#page1.tif
source=Fidus - Outward Hound - Release of Trademark Security Agreement (Kyjen) [Executed 4-5-21]#page2.tif
source=Fidus - Outward Hound - Release of Trademark Security Agreement (Kyjen) [Executed 4-5-21]#page3.tif
source=Fidus - Outward Hound - Release of Trademark Security Agreement (Kyjen) [Executed 4-5-21]#page4.tif
source=Fidus - Outward Hound - Release of Trademark Security Agreement (Kyjen) [Executed 4-5-21]#page5.tif
source=Fidus - Outward Hound - Release of Trademark Security Agreement (Kyjen) [Executed 4-5-21]#page6.tif
source=Fidus - Outward Hound - Release of Trademark Security Agreement (Kyjen) [Executed 4-5-21]#page7.tif
source=Fidus - Outward Hound - Release of Trademark Security Agreement (Kyjen) [Executed 4-5-21]#page8.tif
source=Fidus - Outward Hound - Release of Trademark Security Agreement (Kyjen) [Executed 4-5-21]#page9.tif
source=Fidus - Outward Hound - Release of Trademark Security Agreement (Kyjen) [Executed 4-5-21]#page10.tif
source=Fidus - Outward Hound - Release of Trademark Security Agreement (Kyjen) [Executed 4-5-21]#page11.tif
source=Fidus - Outward Hound - Release of Trademark Security Agreement (Kyjen) [Executed 4-5-21]#page12.tif
source=Fidus - Outward Hound - Release of Trademark Security Agreement (Kyjen) [Executed 4-5-21]#page13.tif
source=Fidus - Outward Hound - Release of Trademark Security Agreement (Kyjen) [Executed 4-5-21]#page14.tif
source=Fidus - Outward Hound - Release of Trademark Security Agreement (Kyjen) [Executed 4-5-21]#page15.tif

## RELEASE AND TERMINATION
## OF SECURITY INTEREST IN TRADEMARK COLLATERAL

THIS RELEASE AND TERMINATION OF SECURITY INTEREST IN TRADEMARK COLLATERAL, dated as of April 5, 2021 (this "Release"), is made by **FIDUS INVESTMENT CORPORATION**, a Maryland corporation, acting in its capacity as collateral agent (in such capacity, the "Collateral Agent") under (i) that certain Trademark Security Agreement, dated as of December 8, 2017 (as amended, restated, amended and restated, supplemented or otherwise modified and in effect from time to time, the "2017 Trademark Security Agreement"), by and between **THE KYJEN COMPANY, LLC**, a Colorado limited liability company with an address of 15514 E Hinsdale Circle, Unit A, Centennial, Colorado, 80112 (the "Grantor") and the Collateral Agent and (ii) that certain Trademark Security Agreement, dated as of October 11, 2018 (as amended, restated, amended and restated, supplemented or otherwise modified and in effect from time to time, the "2018 Trademark Security Agreement" and together with the 2017 Trademark Security Agreement, collectively, the "Trademark Security Agreements"), by and between Grantor and the Collateral Agent.

WHEREAS, pursuant to the 2017 Trademark Security Agreement which was recorded in the records of the United States Patent and Trademark Office on December 14, 2017, at reel 6228, frame 0242, the Grantor granted to the Collateral Agent a continuing security interest in all of the Grantor's right, title and interest in, to and under its owned or thereafter acquired trademarks, including those set forth on the attached Schedule I (the "2017 Trademark Collateral");

WHEREAS, pursuant to the 2018 Trademark Security Agreement which was recorded in the records of the United States Patent and Trademark Office on November 7, 2018 at reel 6535, frame 0597, the Grantor granted to the Collateral Agent a continuing security interest in all of the Grantor's right, title and interest in, to and under its owned or thereafter acquired trademarks, including those set forth on the attached Schedule II (the "2018 Trademark Collateral" and together with the 2017 Trademark Collateral, collectively, the "Trademark Collateral");

WHEREAS, pursuant to that certain Payoff Letter, dated as of April 2 , 2021, by and between the Grantor, the other signatories party thereto and the Collateral Agent, the Grantor has requested and the Collateral Agent has agreed to (a) release any and all security interests it may have in the Trademark Collateral pursuant to the Trademark Security Agreements and (b) provide a document suitable for recording in the United States Patent and Trademark Office evidencing and effecting the release, termination, relinquishment and discharge of its security interest in the Trademark Collateral.

NOW, THEREFORE, for good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Collateral Agent does hereby, in each case, without recourse, representation or warranty of any kind whatsoever, (a) terminate the liens and security interest created under the Trademark Security Agreements in the Trademark Collateral, (b) release and relinquish its security interest in the Trademark Collateral, and (c) discharge any and all rights, title and interest it has in and the security interest granted to the Collateral Agent in the Trademark Collateral. The Collateral Agent agrees, or authorizes the Grantor, to make filings

with the United States Patent and Trademark Office and take further actions, as reasonably requested by the Grantor to evidence the release and termination of the Collateral Agent's security interests in the Trademark Collateral.

THIS RELEASE SHALL BE GOVERNED BY AND CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE STATE OF NEW YORK.

*[Signature page follows]*

13675624v2 18865.00130

**COLLATERAL AGENT:**

**FIDUS INVESTMENT CORPORATION,**
as Collateral Agent

By: _Robert Lesley_____
Name: Robert Lesley
Title: Partner

[Signature Page to Release of Trademark Security Agreement (Kyjen)]

136756242v2 18865.00130

## SCHEDULE I

### 2017 Trademark Collateral

| Trademark | Application Number/Date | Registration Number/Date |
|---|---|---|
| "PICK UP WHERE YOUR DOG LEFT OFF" | 86202837 February 24, 2014 | 4601518 September 9, 2014 |
| 3IN1 UP FEEDER | 86947719 March 21, 2016 | 5134846 January 31, 2017 |
| BEYOND BONE | 86086821 October 9, 2013 | 4633924 November 4, 2014 |
| BONEBLEND | 86247254 April 9, 2014 | 5003813 July 19, 2016 |
| BUZZWOOF | 86947745 March 21, 2016 | 5068258 October 25, 2016 |
| CAGEY CUBE | 85575188 March 21, 2012 | 4249477 November 27, 2012 |
| CATNIP BLASTED CATNIP ATTACHED TO HELP INCREASE PLAYTIME and Design | 87302125 January 13, 2017 | 5353694 / December 12, 2017 |
|  | | |
|  CHEW SHIELD TECHNOLOGY and Design | 87302049 January 13, 2017 *(Application suspended based on a prior pending application for CHEW SHIELD (App. No. 86464741)* | n/a |

13675624v2 18865.00130

| Trademark | Application Number/Date | Registration Number/Date |
|---|---|---|
| CHICK-A-BONE | 87458190<br>May 21, 2017 | 5359645 / December 19, 2017 |
| CRUNCHCORE | 76713287<br>January 24, 2013 | 4359507<br>July 2, 2013 |
| DEERHORN | 87185272<br>September 27, 2016 | 5116633<br>January 3, 2017 |
| DOG GAMES | 77571488<br>September 16, 2008 | 4239599<br>November 13, 2012 |
| DOG GAMES and Design | 85177335<br>November 15, 2010 | 4008839<br>August 9, 2011 |
| DOG GAMES PUZZLE TOYS and Design | 85481165<br>November 27, 2011 | 4232744<br>October 30, 2012 |
| DOGGIE JOGGER | 78841749<br>March 20, 2006 | 3424468<br>May 6, 2008 |
| DOGGY BLOCKS SPINNER | 86168012<br>January 16, 2014 | 4553649<br>June 17, 2014 |
| DOGWOOD | 76712819<br>November 13, 2012 | 4514817<br>April 15, 2014 |
| DUBLIN DOG | 77568757<br>September 12, 2008 | 3753697<br>March 2, 2010 |
| DUBLIN DOG YOU SHOULD BE SO LUCKY. and Design | 77208707<br>June 18, 2007 | 3477707<br>July 29, 2008 |
| ELKRIDGE | 86369727 | 5060029 |

13675624v2 18865.00130

| Trademark | Application Number/Date | Registration Number/Date |
|---|---|---|
| EVER CRUNCH and Design | 87045205<br>August 18, 2014 | 5109632<br>October 11, 2016 |
| EXTREME HIDE A SQUIRREL | 87045205<br>May 20, 2016 | 5109632<br>December 27, 2016 |
| FINITY | 85591708<br>April 6, 2012 | 4234134<br>October 30, 2012 |
| FIRE BITERZ | 86810321<br>November 5, 2015 | 5079507<br>November 8, 2016 |
| FLEECY CLEANS | 86952437<br>March 24, 2016 | 5068608<br>October 25, 2016 |
| FUN FEEDER SLO BOWL | 77085024<br>January 17, 2007 | 3282284<br>August 21, 2007 |
| GIVE THE GIFT OF PLAY | 87592420<br>August 31, 2017 | 5418287<br>March 6, 2018 |
| GREENMAGIC | 86168003<br>January 16, 2014 | 4612840<br>September 30, 2014 |
| HANDS FREE HIPSTER | 76690775<br>June 17, 2008 | 3692958<br>October 6, 2009 |
| HEALTHY PORTION | 86650894<br>March 2, 2015 | 4835764<br>October 20, 2015 |
| HIDE A BEE | 78666502<br>July 8, 2005 | 3248440<br>May 29, 2007 |
| HIDE A BIRD | 85447304<br>October 14, 2011 | 4157501<br>June 12, 2012 |
| HIDE A SQUIRREL | 85447309<br>October 14, 2011 | 4160602<br>June 19, 2012 |
| INDESTRUCTIBLES | 77028347<br>October 24, 2006 | 3278965<br>August 14, 2007 |
| INSTINCT CONTOUR NESTING BEDS | 85460980<br>October 31, 2011 | 4157870<br>June 12, 2012 |
| INTELLIBONE | 85265682<br>March 13, 2011 | 4028886<br>September 20, 2011 |
| | 76390643<br>April 2, 2002 | 2677717<br>January 21, 2003 |

**TRADEMARK**
**REEL: 007255 FRAME: 0326**

13675624v2 18865.00130

| Trademark | Application Number/Date | Registration Number/Date |
|---|---|---|
| INVINCIBLE SQUEAKERS KEEPS SQUEAKIN' IF PUNCTURED! and Design  | 87289577 January 4, 2017 | n/a |
| INVINCIBLES | 85224850 January 24, 2011 | 4012367 August 16, 2011 |
| INVIRONMENT | 86032214 August 8, 2013 | 4685511 February 10, 2015 |
| IQUBE | 85457354 October 27, 2011 | 4157847 June 12, 2012 |
| KAZOOTIES | 85912658 April 23, 2013 | 4396343 September 3, 2013 |
| KEEPING DOGS ACTIVE AND ENGAGED | 85266684 March 13, 2011 | 4124307 April 10, 2012 |
| KEEPS SQUEAKIN' WHEN PUNCTURED and Design | 86105940 October 30, 2013 | 4587649 August 19, 2014 |
| KIBBLE DROP | 85575197 March 21, 2012 | 4249479 November 27, 2012 |
| Kyjen and Design  | 86150511 December 22, 2013 | 4596176 September 2, 2014 |
| LAUNCH-A-BALL | 77197385 June 4, 2007 | 3460650 July 8, 2008 (Renewal deadline July 8, |

13675624v2 18865.00130

| Trademark | Application Number/Date | Registration Number/Date |
|---|---|---|
|  |  | 20/8) |
| LEASH MATE | 85362545<br>July 3, 2011 | 4163580<br>June 26, 2012 |
| LUCKY DOG SLOTS | 86650902<br>March 2, 2015 | 4837765<br>October 20, 2015 |
| MADCAP | 86377356<br>August 26, 2014 | 4828523<br>October 6, 2015 |
| MOON ROVER RESCUE | 85591698<br>April 6, 2012 | 4253348<br>December 4, 2012 |
| NEWHIDE | 87262893<br>December 8, 2016 | 5241084<br>July 11, 2017 |
| OCCUPI | 76695597<br>February 2, 2009 | 3783100<br>May 4, 2010 |
| ORKA | 76596302<br>June 7, 2004 | 3051437<br>January 24, 2006 |
| OUTWARD HOUND | 75458781<br>March 30, 1998 | 2709593<br>April 22, 2003 |
| OUTWARD HOUND RAISE THE WOOF and Design | 86667690<br>June 19, 2015 | 4912829<br>March 8, 2016 |
| OUTWARD HOUND RAISE THE WOOF and Design | 86667663<br>June 18, 2015 | 4931380<br>April 5, 2016 |
|  |  |  |
| PAW FLAPPER | 85640335<br>May 31, 2012 | 4246112<br>November 20, 2012 |
| PAW HIDE | 85228238<br>January 27, 2011 | 4012600<br>August 16, 2011 |
| PETSTAGES | 76535056<br>August 6, 2003 | 3340458<br>November 20, 2007 |
| PETSTAGES | 76537520<br>August 15, 2003 | 2930186<br>March 8, 2005 |

13675624v2 18865.00130

| Trademark | Application Number/Date | Registration Number/Date |
|---|---|---|
| PETSTAGES and Design | 76537521<br>August 15, 2003 | 3067057<br>March 14, 2006 |
| PETSTAGES and Design<br>**Petstages** | 76537524<br>August 15, 2003 | 3340461<br>November 20, 2007 |
| PEAT BAG | 86199676<br>February 20, 2014 | 4601504<br>September 9, 2014 |
| PIP SQEAKS | 78297888<br>September 9, 2003 | 2908525<br>December 7, 2004 |
| PLUSH BUDDIES | 85467700<br>November 8, 2011 | 4157895<br>June 12, 2012 |
| PLUSH PUPPIES | 76340774<br>November 20, 2001 | 3203221<br>January 30, 2007 |
| PLUSH PUPPIES<br>SQUEAKER MAT | 86252051<br>April 14, 2014 | 4649942<br>November 18, 2014 |
| POLYTEX | 78297894<br>September 9, 2003 | 2881726<br>September 7, 2004 |
| POOCH PICK-UP | 77567244<br>September 10, 2008 | 3611770<br>April 28, 2009 |
| PORT-A-BOWL | 77083300<br>January 15, 2007 | 3279252<br>August 14, 2007 |
| PRODUCTS WITH<br>PURPOSE | 86963937<br>April 4, 2016 | 5263470<br>August 15, 2017 |
| PUZZLE PLUSH | 85449223<br>October 17, 2011 | 4157679<br>June 12, 2012 |
| PUZZLE SCRATCH | 87474466<br>June 4, 2017<br>*(Response to office action due<br>February 29, 2018)* | 5430255<br>March 20, 2018 |
| REBOUND | 86613858<br>April 29, 2015 | 5028061<br>August 23, 2016 |
| RUFFWOOD | 86148747<br>December 19, 2013 | 4533751<br>May 20, 2014 |

13675623v2 18865.00130

| Trademark | Application Number/Date | Registration Number/Date |
|---|---|---|
| SEEK SQUEAK REPEAT | 86193513<br>February 13, 2014 | 4601425<br>September 9, 2014 |
| SLINGSOCK | 86577161<br>March 26, 2015 | 5027965<br>August 23, 2016 |
| SLO-BOWL | 86016993<br>July 23, 2013 | 4501130<br>March 25, 2014 |
| SMART PAW | 78666481<br>July 8, 2005 | 3420018<br>April 29, 2008<br>*(Renewal due April 29, 2018)* |
| SNEAKY SQUEAKY BALL | 87670286<br>November 2, 2017 | 5433590<br>March 27, 2018 |
| SPILL GUARD | 86093697<br>October 17, 2013 | 4598864<br>September 2, 2014 |
| SSSUPREME SNAKES | 87614788<br>September 19, 2017 | 5433523<br>March 27, 2018 |
| STAR SPINNER DOG TOY PUZZLE and Design | 85599292<br>April 16, 2012 | 4404158<br>September 17, 2013 |
|  | | |
| THE WOOF PACK and Design | 86242158<br>April 4, 2014 | 4757258<br>June 16, 2015 |
|  the WOOF pack | | |
| THEY KEEP ON SQUEAKING EVEN WHEN PUNCTURED! | 85775878<br>November 9, 2012 | 4287105<br>February 5, 2013 |
| THOR | 76707127<br>April 1, 2011 | 4222076<br>October 9, 2012 |
| THOR and Design | 76707128<br>April 1, 2011 | 4222077<br>October 9, 2012 |

13675624v2 18865.00130

| Trademark | Application Number/Date | Registration Number/Date |
|---|---|---|
|  | | |
| TIC-TAC-TWIRL | 86168007<br>January 16, 2014 | 4551944<br>June 17, 2014 |
| TIGER SEAMZ | 86273760<br>May 7, 2014 | 4828040<br>October 6, 2015 |
| TOUGH SEAMZ | 87314930<br>January 26, 2017 | 5241606<br>July 11, 2017 |
| TOWER OF TRACKS | 87581187<br>August 23, 2017 | 5428383<br>March 20, 2018 |
| TREAT TRIAD | 85575190<br>March 21, 2012 | 4278553<br>January 22, 2013 |
| TREAT WHEEL DOG TOY PUZZLE and Design | 85599309<br>April 16, 2012 | 4404159<br>September 17, 2013 |
|  | | |
| TREATER TOTTER | 86459440<br>November 19, 2014 | 4923858<br>March 22, 2016 |
| TUFF GUYS | 85640099<br>May 31, 2012 | 4246111<br>November 20, 2012 |
| TUFF ONES | 85478379<br>November 21, 2011 | 4157911<br>June 12, 2012 |
| WALK 'N ROLL | 77093974<br>January 29, 2007 | 3279263<br>August 14, 2007 |
| YIN-YANG-YUM | 86131549<br>November 27, 2013 | 4551892<br>June 17, 2014 |
| HEDGEHOGZ | 87/681428<br>11/1/2017 | Pending |

13675624v2 18865.00130

| Trademark | Application Number/Date | Registration Number/Date |
|---|---|---|
| DOG SMART | 87/681423<br>11/12/2017 | 5497299<br>June 19, 2018 |
| DOG HIDE 'N SLIDE | 87/681401<br>11/12/2017 | 5497296<br>June 19, 2018 |
| DOG WORKER | 87/681395<br>11/12/2017 | 5497295<br>June 19, 2018 |
| FUN FEEDER | 87/536733<br>7/20/2017 | 5412084<br>February 27, 2018 |
| LIL' RIPPERS | 85/897265<br>4/6/2013 | 4400254<br>9/10/2013 |

**TRADEMARK**
**REEL: 007255 FRAME: 0332**

13675624v2 18865.00130

## SCHEDULE II

### 2018 Trademark Collateral

| Mark | Serial No. (Filing Date) | Reg. No. (Reg. Date) |
|------|--------------------------|----------------------|
| GURU | 88/082547 (08/17/2018) | n/a |
| STROBE | 87/633612 (10/04/2017) | 5,499,608 (06/19/2018) |
| CAMPUS DOG | 86/978321 (03/24/2014) | 4,924,485 (03/22/2016) |
| SNOOP | 86/032130 (08/08/2013) | 4,497,880 (03/18/2014) |
| MAZEE | 85/432886 (09/27/2011) | 4,184,375 (07/31/2012) |
| PLANET CAT | 78/895474 (05/30/2006) | 3,222,718 (03/27/2007) |
| ZOOM FLYER | 78/812187 (02/10/2006) | 3,204,691 (01/30/2007) |
| SIT. SPEAK. ACT. | 78/750774 (11/09/2005) | 3,209,771 (02/13/2007) |
| DOUBLE-TUFF | 78/758197 (11/21/2005) | 3,204,684 (01/30/2007) |
| RECYCLEBALL | 78/504964 (10/25/2004) | 3,091,455 (05/09/2006) |
| RECYCLEBONE | 78/504962 (10/25/2004) | 3,091,454 (05/09/2006) |
| GUS | 78/617760 (04/27/2005) | 3,600,204 (03/31/2009) |

**TRADEMARK**
**REEL: 007255 FRAME: 0333**

13675624v2 18865.00130

| Mark | Serial No. (Filing Date) | Reg. No. (Reg. Date) |
|---|---|---|
| GURU | 88/082547 (08/17/2018) | n/a |
| WHISTLE BALL | 78/528453 (12/07/2004) | 3,541,789 (12/02/2008) |
| SNACK SACK | 78/483028 (09/14/2004) | 3,086,569 (04/25/2006) |
| ORBEE-TUFF | 78/350590 (01/12/2004) | 2,916,527 (01/04/2005) |
| WOOD CHUCK | 77/790843 (07/28/2009) | 3,881,032 (11/23/2010) |
| PLANET DOG EST. 1997 & Design | | |
| PLANET DOG | 77/037889 (11/06/2006) | 3,281,982 (08/21/2007) |
|  | 77/037934 (11/06/2006) | 3,281,985 (08/21/2007) |
| LET FREEDOM ROMP! DID YOU KNOW ALL OF PLANET DOG'S ORBEE-TUFF TOYS ARE NOW MADE IN THE U.S.A.? & Design | 77/328957 (11/14/2007) | 3,565,655 (01/20/2009) |

1367562v42 18865.00130

| Mark | Serial No. (Filing Date) | Reg. No. (Reg. Date) |
|---|---|---|
| GURU | 88/082547 (08/17/2018) | n/a |
| RESCUE. RAISE. LOVE. ADOPT. & Design  | 77/436079 (03/31/2008) | 3,530,512 (11/11/2008) |
| WOOFMINSTER DOG SHOW | 77/292817 (10/01/2007) | 3,522,099 (10/21/2008) |
| SLOBBER-WICK | 77/128161 (03/12/2007) | 3,458,983 (07/01/2008) |
| PLANET DOG | 76/130064 (09/18/2000) | 2,490,662 (09/18/2001) |
| LIFE'S A BONE | 76/510543 (05/01/2003) | 2,816,881 (02/24/2004) |
| ORBEE | 76/287024 (07/19/2001) | 2,536,601 (02/05/2002) |
| PLANET DOG | 75/369263 (10/07/1997) | 2,169,756 (06/30/1998) |

# United States of America

## United States Patent and Trademark Office

# Fun Feeder

**Reg. No. 5,412,084**

**Registered Feb. 27, 2018**

**Int. Cl.: 21**

**Trademark**

**Principal Register**

THE KYJEN COMPANY, LLC (COLORADO LIMITED LIABILITY COMPANY)
15514 E. Hinsdale Circle
Centennial, COLORADO 80112

CLASS 21: Pet feeding and drinking bowls

FIRST USE 1-1-2017; IN COMMERCE 1-1-2017

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

No claim is made to the exclusive right to use the following apart from the mark as shown: "FEEDER"

SER. NO. 87-536,733, FILED 07-20-2017



Director of the United States
Patent and Trademark Office

# United States of America
## United States Patent and Trademark Office

# Tower of Tracks

**Reg. No. 5,428,383**

**Registered Mar. 20, 2018**

**Int. Cl.: 28**

**Trademark**

**Principal Register**

the Kyjen Company, LLC (COLORADO LIMITED LIABILITY COMPANY)
15514 E. Hinsdale Circle
Centennial, COLORADO 80112

CLASS 28: Cat toys

FIRST USE 5-1-2013; IN COMMERCE 6-1-2013

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

SER. NO. 87-581,187, FILED 08-23-2017



Director of the United States
Patent and Trademark Office

---

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

---

**Requirements in the First Ten  Years\***
**What and When to File:**

- *First Filing Deadline:*  You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date.  See 15 U.S.C. §§1058, 1141k.  If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

- *Second Filing Deadline:*  You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.\* See 15 U.S.C. §1059.


**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

- You must file a Declaration of Use (or Excusable Nonuse) and  an  Application for  Renewal between every 9th and 10th-year period, calculated from the registration date.\*


**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:**  The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date).  The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations.  See 15 U.S.C. §§1058, 1141k.  However, owners of international registrations do not file renewal applications at the USPTO.  Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the  World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration.  See 15 U.S.C. §1141j.  For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:  Fees and requirements for maintaining registrations are subject to change.  Please check the USPTO website for further information.  With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

**NOTE:  A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic  Application System (TEAS) Correspondence  Address and Change of Owner  Address Forms available at** http://www.uspto.gov.

# United States of America

## United States Patent and Trademark Office

# BEST FRIENDS BY SHERI

**Reg. No. 5,781,063**

**Registered Jun. 18, 2019**

**Int. Cl.: 20, 28**

**Trademark**

**Principal Register**

Sentiments, Inc.  (CALIFORNIA CORPORATION)
5635 Smithway Street
Commerce, CALIFORNIA 90040

CLASS 20: Beds for household pets; Pet furniture; Pillows; Pillows for household pets; Novelty pillows; Portable beds for pets

FIRST USE 12-00-2011; IN COMMERCE 12-00-2011

CLASS 28: Pet toys

FIRST USE 7-00-2012; IN COMMERCE 7-00-2012

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

SER. NO. 88-195,486, FILED 11-15-2018



Director of the United States
Patent and Trademark Office

---

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

---

**Requirements in the First Ten  Years\***
**What and When to File:**

- *First Filing Deadline:*  You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date.  See 15 U.S.C. §§1058, 1141k.  If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

- *Second Filing Deadline:*  You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.* See 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

- You must file a Declaration of Use (or Excusable Nonuse) and an  Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:**  The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date).  The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations.  See 15 U.S.C. §§1058, 1141k.  However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the  World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration.  See 15 U.S.C. §1141j.  For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:  Fees and requirements for maintaining registrations are subject to change.  Please check the USPTO website for further information.  With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** h ttp://www.uspto.gov.

**NOTE:  A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic  Application System (TEAS) Correspondence  Address and Change of Owner  Address Forms available at** http://www.uspto.gov.

# United States of America

## United States Patent and Trademark Office

# DEEP DISH

**Reg. No. 5,781,065**

**Registered Jun. 18, 2019**

**Int. Cl.: 20**

**Trademark**

**Principal Register**

Sentiments, Inc. (CALIFORNIA CORPORATION)
5635 Smithway Street
Commerce, CALIFORNIA 90040

CLASS 20: Beds for household pets; Pet furniture; Pillows; Pillows for household pets; Novelty pillows; Portable beds for pets

FIRST USE 12-00-2011; IN COMMERCE 12-00-2011

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

SER. NO. 88-195,507, FILED 11-15-2018



Director of the United States
Patent and Trademark Office

## REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION

### WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.

**Requirements in the First Ten Years\***
**What and When to File:**

- ***First Filing Deadline:*** You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. See 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

- ***Second Filing Deadline:*** You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.\* See 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

- You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.\*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. See 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. See 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at h** ttp://www.uspto.gov.

**NOTE: A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic Application System (TEAS) Correspondence Address and Change of Owner Address Forms available at** http://www.uspto.gov.



Please note that U.S. Customs & Border Protection (CBP), a bureau of the Department of Homeland Security, maintains a trademark recordation system for marks registered at the United States Patent and Trademark Office. Parties who register their marks on the Principal Register may record these marks with CBP, to assist CBP in its efforts to prevent the importation of goods that infringe registered marks. The recordation database includes information regarding all recorded marks, including images of these marks. CBP officers monitor imports to prevent the importation of goods bearing infringing marks, and can access the recordation database at each of the 317 ports of entry.

In October 2005, CBP released the **Intellectual Property Rights e-Recordation (IPRR)** system. This new system allows right holders to electronically file IPR recordation applications, thus significantly reducing the amount of time normally required to process paper applications. Some additional benefits of the new system include:

- Elimination of paper applications and supporting documents.
- Copies of the certificate issued by the registering agency (U.S. Patent and Trademark Office or the Copyright Office) are retained by the right holder, not submitted to CBP.
- Payment by credit card (preferred), check or money order.
- Ability to upload images of the protected work or trademark, thus obviating the need to send samples to CBP.
- Reduced time from filing of the application to enforcement by field personnel.

Information about how to obtain a recordation, and about CBP's **Intellectual Property Rights** (https://www.cbp.gov/trade/priority-issues/ipr/protection) border enforcement program, is available at CBP's web site, **www.cbp.gov**. Or, go directly to the **CBP recordation page**.

# USPTO Emails vs. Potentially Misleading Offers and Notices from Private Companies

## Make sure you receive our emails about your registration

We will send you email reminders when your deadline approaches to file the necessary maintenance filings to keep your registration active. We do **not** send reminders by regular mail. We will also use an authorized owner's email address to serve notice if a petition to cancel your registration is filed with the Trademark Trial and Appeal Board.

### To receive emails:
- Authorize receipt of correspondence by email by checking the designated box on the Trademark Electronic Application System (TEAS) Change of Correspondence Address and Change of Owner's Address Forms on https://www.uspto.gov/trademarks/teas/.
- Make sure the USPTO is on your "approved senders list" and that email from the USPTO is not treated as junk mail.
- Let us know if your email address changes.

### To update your email address:
- Use the TEAS Change of Correspondence Address and Change of Owner's Address Forms on https://www.uspto.gov/trademarks/teas/.
- If an attorney represented you before your mark was registered but no longer represents you, use the TEAS Attorney Revocation/Appointment Form to remove your prior attorney's name and to add your email address so that the email reminders come directly to you.

## Beware of potentially misleading offers and notices

All **official correspondence** about your registration will be from the **"United States Patent and Trademark Office" in Alexandria, VA**, and, if by email, from the **domain "@uspto.gov."** Our email reminders will direct you to make the necessary filings and pay the associated fees online through TEAS, and will not request any fees by mail.

Private companies **not** associated with the USPTO often use trademark application and registration information from our databases to mail or email trademark-related offers and notices. These offers and notices may include legal services, trademark monitoring services, recording trademarks with U.S. Customs and Border Protection, and "registering" trademarks in a private registry. Most companies require "fees" to be paid.

These companies may have names similar to the USPTO. Their names may include the terms "United States," "U.S.," "Trademark," "Patent," "Registration," "Office," or "Agency." Some companies attempt to make their offers and notices look like official government documents by using official government data publicly available from USPTO records.

**Where to report misleading offers and notices**

If you receive a trademark-related offer or notice that you believe is misleading, please immediately file a consumer complaint with the Federal Trade Commission (FTC) at www.FTC.gov and retain the notice and the envelope it came in. We also encourage recipients of misleading trademark-related mailings to contact their state consumer protection authorities.

For more information, including examples, visit our webpage called **"Caution: misleading notices."** If the company who contacted you is not identified on our webpage, please email TrademarkAssistanceCenter@uspto.gov and attach a copy of the notice and the envelope it came in, so that we may consider adding the example to our webpage. Unfortunately, we do not have the legal authority to pursue refunds from a private company for you if you paid money or signed up for services based on a misleading offer or notice.

# United States of America

## United States Patent and Trademark Office

# Wholesome Pride

**Reg. No. 6,301,802**

**Registered Mar. 23, 2021**

**Int. Cl.: 31**

**Trademark**

**Principal Register**

The Kyjen Company, LLC  (COLORADO LIMITED LIABILITY COMPANY)
7337 S Revere Parkway
Centennial, COLORADO 80112

CLASS 31: Pet treats

FIRST USE 3-19-2014; IN COMMERCE 4-1-2014

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

OWNER OF U.S. REG. NO. 4771934, 4776157

SER. NO. 88-166,234, FILED 10-23-2018



Performing the Functions and Duties of the
Under Secretary of Commerce for Intellectual Property and
Director of the United States Patent and Trademark Office

